**Fill in this information to identify the case:**

Debtor name ___Charleston Newspapers___

United States Bankruptcy Court for the: ___Southern District of West Virginia___

Case number (If known): ___18-20033___

❏ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    4/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

❏ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 1/1/2018 to Filing date<br>MM / DD / YYYY | ☒ Operating a business<br>❏ Other _____ | $ 1,425,967.00 |
| **For prior year:** | From 1/1/2017 to 12/31/2017<br>MM / DD / YYYY    MM / DD / YYYY | ☒ Operating a business<br>❏ Other _____ | $ 19,208,175.00 |
| **For the year before that:** | From 1/1/2016 to 12/31/2016<br>MM / DD / YYYY    MM / DD / YYYY | ☒ Operating a business<br>❏ Other _____ | $ 21,435,899.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____ to Filing date<br>MM / DD / YYYY | _____ | $_____ |
| **For prior year:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $_____ |

| Debtor | Charleston Newspapers | Case number (if known) | 18-20033 |
|---|---|---|---|
| | Name | | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attachment _____ Creditor's name _____ _____ | _____ _____ _____ | $ _____ 2,190,850.39 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |
| 3.2. | _____ Creditor's name _____ _____ | _____ _____ _____ | $ _____ | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | 207 Question 4 Continuation _____ Insider's name _____ _____ | _____ _____ _____ | $ _____ 624,950.08 | |
| | **Relationship to debtor** _____ | | | |
| 4.2. | _____ Insider's name _____ _____ | _____ _____ _____ | $ _____ | |
| | **Relationship to debtor** _____ | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor     Charleston Newspapers                                           Case number (if known)  18-20033
           Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $ |
| | Creditor's name | | | |
| 5.2. | | | | $ |
| | Creditor's name | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | $ |
| Creditor's name | | | |

Last 4 digits of account number: XXXX– __ __ __ __

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☒ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | | | | ☐ Pending |
| | | | Name | ☐ On appeal |
| | | | | ☐ Concluded |
| | Case number | | | |
| | | | | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending |
| | | | Name | ☐ On appeal |
| | Case number | | | ☐ Concluded |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

| Debtor | Charleston Newspapers | Case number *(if known)* | 18-20033 |
|---|---|---|---|
| | Name | | |

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| | _____ | _____ |
| | | Name |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

## Part 4:   Certain Gifts and Charitable Contributions

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | 207 Question 9 Continuation | | _____ | $          9,500.00 |
| | Recipient's name | _____ | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |
| 9.2. | _____ | | _____ | $_____ |
| | Recipient's name | _____ | | |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |

## Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ | _____ | _____ | $_____ |

| Debtor | Charleston Newspapers | Case number *(if known)* | 18-20033 |
|---|---|---|---|
| | Name | | |

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | 207 Question 11 Continuation | | | $      385,444.12 |
| | **Address** | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | | | | $ |
| | **Address** | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | $ |
| | **Trustee** | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | Charleston Newspapers | Case number *(if known)* | 18-20033 |
|---|---|---|---|
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | | _____ | $_____ |
| | **Address** | _____ | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| | **Who received transfer?** | | _____ | $_____ |
| 13.2. | _____ | _____ | | |
| | **Address** | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.1. | | From | _____ | To | _____ |
| 14.2. | | From | _____ | To | _____ |

Debtor    Charleston Newspapers
_____    Case number (if known)    18-20033
Name

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

—  diagnosing or treating injury, deformity, or disease, or

—  providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1.  _____<br>Facility name | _____ | _____ |
|  | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
|  | _____ | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2.  _____<br>Facility name | _____ | _____ |
|  | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
|  | _____ | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained.  Some subscriber contact, credit card and bank account information

Does the debtor have a privacy policy about that information?

☒ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☒ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| 401k and SERP (not term.); Charleston Newspapers Retirement Plan (terminated) | EIN:  5  5  -  0  6  7  6  0  7  9 |

Has the plan been terminated?

☒ No

☐ Yes

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Charleston Newspapers
_____     Case number (if known)___18-20033___
          Name

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 _____<br>Name | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2 _____<br>Name | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>_____<br>**Address**<br>_____ | _____<br><br>_____ | _____<br><br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 207 Question 20 Continuation<br>Name<br><br>_____<br>**Address**<br>_____ | _____<br><br>_____ | _____<br><br>_____ | ☐ No<br>☐ Yes |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | Charleston Newspapers | Case number (if known) | 18-20033 |
|---|---|---|---|
| | Name | | |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| | _____ | _____ | |

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| _____ | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☒ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Charleston Newspapers | WV Dept. of Environmental Protection | 40 CFR 273.13(d)(1); 40 CFR 273.14(e); 33 CSR 29-4.1 | 9/19/2017 |
| Name | Name | | |
| 1001 Virginia Street East Charleston, WV 25301 | DWWM-EE-Hazardous Waste Attn Garland Roberts Inspector 2311E Ohio Avenue Parkersburg, WV 26101 | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor  Charleston Newspapers
_____
Name

Case number (*if known*) 18-20033
_____

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | | _____ |
| Name | Name | | |
| | | _____ | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

|  | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | G-M Properties, Inc.<br>_____<br>Name<br>1001 Virginia Street East<br>Charleston, WV 25301 | Owner of parking facility at 925 Virginia St. East<br>_____ | EIN: 5 5 – 0 5 1 4 1 2 4<br>**Dates business existed**<br>From 1968     To present |

|  | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.2 | _____<br>Name | _____ | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____     To _____ |

|  | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.3 | _____<br>Name | _____ | EIN: __ __ – __ __ __ __ __ __ __<br>**Dates business existed**<br>From _____     To _____ |

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Charleston Newspapers
_____
Name

Case number *(if known)*  18-20033
_____

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1  Gibbons & Kawash<br>Name<br>nka Brown Edwards<br>303 Chase Tower<br>707 Virginia St., East<br>Charleston, WV 25301 | From  pre 1998  To  present |
| 26a.2  <br>Name | From _____  To _____ |

26b  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1  Gibbons & Kawash<br>Name<br>nka Brown Edwards<br>303 Chase Tower<br>707 Virginia St., East<br>Charleston, WV 25301 | From  pre 1998  To  present |
| 26b.2  <br>Name | From _____  To _____ |

26c  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  Gibbons & Kawash<br>Name<br>nka Brown Edwards<br>303 Chase Tower<br>707 Virginia St., East<br>Charleston, WV 25301 | _____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | Charleston Newspapers | Case number *(if known)* | 18-20033 |
|---|---|---|---|
| | Name | | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 _____<br>Name | |
| | _____ |

26d List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 207 Question 26D Continuation<br>Name |

| Name and address |
|---|
| 26d.2 _____<br>Name |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| William Withrow | quarterly | $ 440,011.00   average cost |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. Charleston Newspapers<br>Name<br>1001 Virginia Street East<br>Charleston, WV 25301 |

Debtor    Charleston Newspapers                                                Case number (if known)    18-20033
_____Name_____

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | ···Å·································· |
| **Name and address of the person who has possession of inventory records** | | |
| 27.2 _____ | | |
| Name | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position | % of interest, if any |
|---|---|---|---|
| Norman W. Shumate, III | 1 Scott Road, Charleston, WV 25314 | President and CFO | _____ |
| Michael Moncada | 68 Heidi Way, Scott Depot, WV  25560 | Vice President Advertising | _____ |
| James Heady | 100 Crest Ridge Drive, Scott Depot, WV 25560 | Vice President Circulation | _____ |
| _____ | _____Å_____ | _____ | _____ |
| _____ | _____ | _____´_ | __S_____ |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**
☒ No
☐ Yes. Identify below.

| Name | Address | Position | Period during which position or interest was held | |
|---|---|---|---|---|
| | | | From | To |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1  207 Question 30 Continuation | 227,354.00 | _____ | _____ |
| Name | | | |
| | | _____ | _____ |
| | | _____ | |
| **Relationship to debtor** | | _____ | |
| _____ | | _____ | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Charleston Newspapers                                    Case number (if known)  18-20033
          _____
          Name

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2 _____ Name | _____ | _____ | _____ |
| | | _____ | _____ |
| | | _____ | |
| Relationship to debtor | | _____ | |
| _____ | | _____ | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
   ☐ No
   ☒ Yes. Identify below.

   **Name of the parent corporation**                **Employer Identification number of the parent corporation**

   Charleston Newspapers                             EIN:  5 5 - 0 6 7 6 0 7 9

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
   ☐ No
   ☒ Yes. Identify below.

   **Name of the pension fund**                      **Employer Identification number of the pension fund**

   Charleston Newspapers Retirement Plan             EIN:  5 5 - 0 6 7 6 0 7 9

---

**Part 14:    Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  02/22/2018
             MM / DD / YYYY

✗ _Norman L. Shumate_                               Printed name  _Norman W. Shumate, III_
  Signature of individual signing on behalf of the debtor

  Position or relationship to debtor  _President & CFO_

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) **attached?**
   ☐ No
   ☒ Yes

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

CN - 207 Question 3 Attachment

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| 306605 | 11/07/2017 | Andrews McNeel Syndication | 3,540.94 | Gazette Syndicate Feature |
| 307051 | 12/05/2017 | Andrews McNeel Syndication | 3,540.94 | Gazette Syndicate Feature |
| 307514 | 01/09/2018 | Andrews McNeel Syndication | 3,540.94 | Gazette Syndicate Feature |
| | | **Andrews McNeel Syndication Total** | **10,622.82** | |
| 306725 | 11/14/2017 | APPALACHIAN POWER | 1,483.31 | Utility |
| 306724 | 11/14/2017 | APPALACHIAN POWER | 24,089.89 | Utility |
| 307245 | 12/14/2017 | APPALACHIAN POWER | 1,601.94 | Utility |
| 307271 | 12/19/2017 | APPALACHIAN POWER | 21,903.51 | Utility |
| 307685 | 01/16/2018 | APPALACHIAN POWER | 1,530.80 | Utility |
| 307746 | 01/23/2018 | APPALACHIAN POWER | 21,322.13 | Utility |
| | | **APPALACHIAN POWER Total** | **71,931.58** | |
| ACH | 11/02/2017 | Associated Press | 3017.56 | 11/2 Associated Press |
| ACH | 11/09/2017 | Associated Press | 3017.56 | 11/9 Associated Press |
| ACH | 11/16/2017 | Associated Press | 3017.56 | 11/16 Associated Press |
| ACH | 11/21/2017 | Associated Press | 3017.56 | 11/22 Associated Press |
| ACH | 11/30/2017 | Associated Press | 3017.56 | 11/30 Associated Press |
| ACH | 12/06/2017 | Associated Press | 3017.56 | 12/7 Associated Press |
| ACH | 12/28/2017 | Associated Press | 2859.94 | 12/28 Associated Press |
| ACH | 01/04/2018 | Associated Press | 2944.17 | 1/4/18 Associated Press |
| ACH | 01/11/2018 | Associated Press | 2979.17 | 1/11/18 Associated Press |
| ACH | 01/18/2018 | Associated Press | 2944.17 | 1/18/18 Associated Press |
| ACH | 01/25/2018 | Associated Press | 2649.92 | 1/25/18 Associated Press |
| | | **Associated Press Total** | **32,482.73** | |
| 908543 | 11/02/2017 | BD White Birch Investment LLC | 21,149.15 | Newsprint |
| 908558 | 11/07/2017 | BD White Birch Investment LLC | 10,788.25 | Newsprint |
| 908655 | 11/09/2017 | BD White Birch Investment LLC | 21,504.45 | Newsprint |
| 908665 | 11/14/2017 | BD White Birch Investment LLC | 11,101.20 | Newsprint |
| 908670 | 11/16/2017 | BD White Birch Investment LLC | 11,576.22 | Newsprint |
| 908759 | 11/21/2017 | BD White Birch Investment LLC | 34,377.18 | Newsprint |
| 908841 | 11/22/2017 | BD White Birch Investment LLC | 23,230.74 | Newsprint |
| 908858 | 11/28/2017 | BD White Birch Investment LLC | 23,023.10 | Newsprint |
| 908866 | 11/30/2017 | BD White Birch Investment LLC | 22,301.00 | Newsprint |
| 908982 | 12/05/2017 | BD White Birch Investment LLC | 11,329.72 | Newsprint |
| 908987 | 12/07/2017 | BD White Birch Investment LLC | 33,154.54 | Newsprint |
| 909009 | 12/12/2017 | BD White Birch Investment LLC | 34,027.44 | Newsprint |
| 909090 | 12/14/2017 | BD White Birch Investment LLC | 10,521.20 | Newsprint |
| 909104 | 12/19/2017 | BD White Birch Investment LLC | 11,558.82 | Newsprint |
| 909188 | 12/21/2017 | BD White Birch Investment LLC | 11,181.24 | Newsprint |
| 909284 | 12/28/2017 | BD White Birch Investment LLC | 11,428.90 | Newsprint |
| 909302 | 01/03/2018 | BD White Birch Investment LLC | 11,434.12 | Newsprint |
| 909308 | 01/04/2018 | BD White Birch Investment LLC | 10,885.44 | Newsprint |
| 909421 | 01/09/2018 | BD White Birch Investment LLC | 22,730.20 | Newsprint |
| 909510 | 01/11/2018 | BD White Birch Investment LLC | 37,663.55 | Newsprint |
| 909605 | 01/18/2018 | BD White Birch Investment LLC | 23,440.62 | Newsprint |
| 909616 | 01/23/2018 | BD White Birch Investment LLC | 34,868.78 | Newsprint |
| 909703 | 01/25/2018 | BD White Birch Investment LLC | 11,833.95 | Newsprint |
| | | **BD White Birch Investment LLC Total** | **455,109.81** | |
| 306908 | 11/22/2017 | BECKLEY NEWSPAPERS | 6,056.65 | Carrier Pay |
| 307398 | 12/28/2017 | BECKLEY NEWSPAPERS | 5,734.92 | Carrier Pay |
| 307845 | 01/25/2018 | BECKLEY NEWSPAPERS | 6,131.11 | Carrier Pay |
| | | **BECKLEY NEWSPAPERS Total** | **17,922.68** | |
| 908538 | 11/02/2017 | Bobby Dolin | 313.21 | Contractor Pay |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| 908545 | 11/07/2017 | Bobby Dolin | 2,757.15 | Contractor Pay |
| 908636 | 11/09/2017 | Bobby Dolin | 646.79 | Contractor Pay |
| 908668 | 11/16/2017 | Bobby Dolin | 543.73 | Contractor Pay |
| 908750 | 11/21/2017 | Bobby Dolin | 2,757.15 | Contractor Pay |
| 908839 | 11/22/2017 | Bobby Dolin | 577.10 | Contractor Pay |
| 908859 | 11/30/2017 | Bobby Dolin | 539.83 | Contractor Pay |
| 908967 | 12/05/2017 | Bobby Dolin | 2,114.29 | Contractor Pay |
| 908989 | 12/07/2017 | Bobby Dolin | 642.86 | Contractor Pay |
| 908983 | 12/07/2017 | Bobby Dolin | 446.79 | Contractor Pay |
| 909087 | 12/14/2017 | Bobby Dolin | 313.21 | Contractor Pay |
| 909093 | 12/19/2017 | Bobby Dolin | 2,757.15 | Contractor Pay |
| 909184 | 12/21/2017 | Bobby Dolin | 313.21 | Contractor Pay |
| 909192 | 12/27/2017 | Bobby Dolin | 313.21 | Contractor Pay |
| 909290 | 01/03/2018 | Bobby Dolin | 2,757.15 | Contractor Pay |
| 909304 | 01/04/2018 | Bobby Dolin | 313.21 | Contractor Pay |
| 909499 | 01/11/2018 | Bobby Dolin | 313.21 | Contractor Pay |
| 909514 | 01/16/2018 | Bobby Dolin | 2,757.15 | Contractor Pay |
| 909603 | 01/18/2018 | Bobby Dolin | 313.21 | Contractor Pay |
| 909698 | 01/25/2018 | Bobby Dolin | 81.30 | Contractor Pay |
| | | **Bobby Dolin Total** | **21,570.91** | |
| ACH | 11/02/2017 | Capital Premium Financing | 4492.59 | e-check capital financing |
| 306726 | 11/14/2017 | Capital Premium Financing | 4,492.59 | Insurance |
| 306910 | 11/22/2017 | Capital Premium Financing | 8,841.24 | Insurance |
| 307272 | 12/19/2017 | Capital Premium Financing | 8,420.23 | Insurance |
| 307728 | 01/18/2018 | Capital Premium Financing | 8,420.23 | Insurance |
| | | **Capital Premium Financing Total** | **34,666.88** | |
| 306684 | 11/09/2017 | Cintas Corporation #525 | 1,131.82 | Uniforms/Supplies |
| 306729 | 11/14/2017 | Cintas Corporation #525 | 565.91 | Uniforms/Supplies |
| 306752 | 11/16/2017 | Cintas Corporation #525 | 565.91 | Uniforms/Supplies |
| 307145 | 12/07/2017 | Cintas Corporation #525 | 2,541.78 | Uniforms/Supplies |
| 307516 | 01/09/2018 | Cintas Corporation #525 | 2,165.83 | Uniforms/Supplies |
| | | **Cintas Corporation #525 Total** | **6,971.25** | |
| 306685 | 11/09/2017 | Circulation Newsies LLC | 1,675.00 | Kiosk Sales |
| 306797 | 11/21/2017 | Circulation Newsies LLC | 1,040.00 | Kiosk Sales |
| 307318 | 12/21/2017 | Circulation Newsies LLC | 3,005.00 | Kiosk Sales |
| 307848 | 01/25/2018 | Circulation Newsies LLC | 890.00 | Kiosk Sales |
| | | **Circulation Newsies LLC Total** | **6,610.00** | |
| 307790 | 01/25/2018 | City of Charleston | 13,595.43 | B&O Taxes |
| | | **City of Charleston Total** | **13,595.43** | |
| 908438 | 10/31/2017 | Craig L. Selby | 3,670.95 | SERP |
| 908862 | 11/30/2017 | Craig L. Selby | 3,670.95 | SERP |
| 909282 | 12/28/2017 | Craig L. Selby | 3,670.95 | SERP |
| | | **Craig L. Selby Total** | **11,012.85** | |
| 908654 | 11/09/2017 | DAILY GAZETTE HOLDING COMPANY | 10,000.00 | Funding |
| 908760 | 11/21/2017 | DAILY GAZETTE HOLDING COMPANY | 10,000.00 | Funding |
| 908857 | 11/28/2017 | DAILY GAZETTE HOLDING COMPANY | 10,000.00 | Funding |
| 908990 | 12/08/2017 | DAILY GAZETTE HOLDING COMPANY | 10,000.00 | Funding |
| 909103 | 12/19/2017 | DAILY GAZETTE HOLDING COMPANY | 10,000.00 | Funding |
| 909200 | 12/27/2017 | DAILY GAZETTE HOLDING COMPANY | 10,000.00 | Funding |
| 909283 | 12/28/2017 | DAILY GAZETTE HOLDING COMPANY | 7,500.00 | Funding |
| 909420 | 01/09/2018 | DAILY GAZETTE HOLDING COMPANY | 7,500.00 | Funding |
| 909619 | 01/24/2018 | DAILY GAZETTE HOLDING COMPANY | 10,000.00 | Funding |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| | | **DAILY GAZETTE HOLDING CO. Total** | **85,000.00** | |
| 306483 | 11/02/2017 | David Kevin Davis | 1,315.12 | Carrier Pay |
| 306626 | 11/09/2017 | David Kevin Davis | 400.00 | Carrier Pay |
| 306772 | 11/16/2017 | David Kevin Davis | 400.00 | Carrier Pay |
| 306886 | 11/22/2017 | David Kevin Davis | 400.00 | Carrier Pay |
| 307004 | 12/05/2017 | David Kevin Davis | 878.11 | Carrier Pay |
| 307225 | 12/14/2017 | David Kevin Davis | 400.00 | Carrier Pay |
| 307293 | 12/21/2017 | David Kevin Davis | 400.00 | Carrier Pay |
| 307359 | 12/28/2017 | David Kevin Davis | 400.00 | Carrier Pay |
| 307473 | 01/05/2018 | David Kevin Davis | 1,137.71 | Carrier Pay |
| 307614 | 01/11/2018 | David Kevin Davis | 400.00 | Carrier Pay |
| 307707 | 01/18/2018 | David Kevin Davis | 400.00 | Carrier Pay |
| 307765 | 01/25/2018 | David Kevin Davis | 400.00 | Carrier Pay |
| | | **David Kevin Davis Total** | **6,930.94** | |
| 306499 | 11/02/2017 | DEBBIE PAYNE | 1,074.37 | Carrier Pay |
| 306639 | 11/09/2017 | DEBBIE PAYNE | 385.00 | Carrier Pay |
| 306784 | 11/16/2017 | DEBBIE PAYNE | 385.00 | Carrier Pay |
| 306897 | 11/22/2017 | DEBBIE PAYNE | 385.00 | Carrier Pay |
| 307019 | 12/05/2017 | DEBBIE PAYNE | 1,067.21 | Carrier Pay |
| 307236 | 12/14/2017 | DEBBIE PAYNE | 385.00 | Carrier Pay |
| 307303 | 12/21/2017 | DEBBIE PAYNE | 385.00 | Carrier Pay |
| 307369 | 12/28/2017 | DEBBIE PAYNE | 385.00 | Carrier Pay |
| 307487 | 01/05/2018 | DEBBIE PAYNE | 1,141.36 | Carrier Pay |
| 307623 | 01/11/2018 | DEBBIE PAYNE | 385.00 | Carrier Pay |
| 307716 | 01/18/2018 | DEBBIE PAYNE | 385.00 | Carrier Pay |
| 307774 | 01/25/2018 | DEBBIE PAYNE | 385.00 | Carrier Pay |
| | | **DEBBIE PAYNE Total** | **6,747.94** | |
| 306688 | 11/09/2017 | Dell Marketing L.P. | 903.78 | Laptop |
| 307731 | 01/18/2018 | Dell Marketing L.P. | 11,647.52 | Adv Laptops |
| 307748 | 01/23/2018 | Dell Marketing L.P. | 1,455.94 | Laptop |
| | | **Dell Marketing L.P. Total** | **14,007.24** | |
| 908549 | 11/07/2017 | Diana L. Morris | 2,000.00 | Contract Work |
| 908661 | 11/14/2017 | Diana L. Morris | 1,000.00 | Contract Work |
| 908861 | 11/30/2017 | Diana L. Morris | 2,400.00 | Contract Work |
| 908996 | 12/12/2017 | Diana L. Morris | 2,700.00 | Contract Work |
| | | **Diana L. Morris Total** | **8,100.00** | |
| 908458 | 11/02/2017 | DONALD BRAGG | 1,420.82 | Carrier Pay |
| 908571 | 11/09/2017 | DONALD BRAGG | 300.00 | Carrier Pay |
| 908685 | 11/16/2017 | DONALD BRAGG | 300.00 | Carrier Pay |
| 908773 | 11/22/2017 | DONALD BRAGG | 300.00 | Carrier Pay |
| 908882 | 12/05/2017 | DONALD BRAGG | 1,332.85 | Carrier Pay |
| 909023 | 12/14/2017 | DONALD BRAGG | 300.00 | Carrier Pay |
| 909118 | 12/21/2017 | DONALD BRAGG | 300.00 | Carrier Pay |
| 909216 | 12/28/2017 | DONALD BRAGG | 300.00 | Carrier Pay |
| 909324 | 01/05/2018 | DONALD BRAGG | 1,327.10 | Carrier Pay |
| 909434 | 01/11/2018 | DONALD BRAGG | 300.00 | Carrier Pay |
| 909539 | 01/18/2018 | DONALD BRAGG | 300.00 | Carrier Pay |
| 909632 | 01/25/2018 | DONALD BRAGG | 300.00 | Carrier Pay |
| | | **DONALD BRAGG Total** | **6,780.77** | |
| 306945 | 11/28/2017 | Erie Insurance | 22,063.00 | Insurance |
| 307149 | 12/07/2017 | Erie Insurance | 9,528.28 | Insurance |
| 307319 | 12/21/2017 | Erie Insurance | 5,519.53 | Insurance |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| 307517 | 01/09/2018 | Erie Insurance | 9,533.37 | Insurance |
| 307850 | 01/25/2018 | Erie Insurance | 5,519.53 | Insurance |
| | | **Erie Insurance Total** | **52,163.71** | |
| 306489 | 11/02/2017 | Ernest Hudnall | 534.41 | Carrier Pay |
| 306632 | 11/09/2017 | Ernest Hudnall | 570.00 | Carrier Pay |
| 306777 | 11/16/2017 | Ernest Hudnall | 570.00 | Carrier Pay |
| 306891 | 11/22/2017 | Ernest Hudnall | 570.00 | Carrier Pay |
| 307011 | 12/05/2017 | Ernest Hudnall | 462.34 | Carrier Pay |
| 307231 | 12/14/2017 | Ernest Hudnall | 570.00 | Carrier Pay |
| 307298 | 12/21/2017 | Ernest Hudnall | 570.00 | Carrier Pay |
| 307364 | 12/28/2017 | Ernest Hudnall | 570.00 | Carrier Pay |
| 307480 | 01/05/2018 | Ernest Hudnall | 583.92 | Carrier Pay |
| 307619 | 01/11/2018 | Ernest Hudnall | 570.00 | Carrier Pay |
| 307712 | 01/18/2018 | Ernest Hudnall | 570.00 | Carrier Pay |
| 307770 | 01/25/2018 | Ernest Hudnall | **570.00** | Carrier Pay |
| | | **Ernest Hudnall Total** | **6,710.67** | |
| 306689 | 11/09/2017 | Exponent Media Group Inc. | 2,160.00 | Adv Services |
| 307210 | 12/12/2017 | Exponent Media Group Inc. | 2,400.00 | Adv Services |
| 307660 | 01/11/2018 | Exponent Media Group Inc. | 1,920.00 | Adv Services |
| | | **Exponent Media Group Inc. Total** | **6,480.00** | |
| 908556 | 11/07/2017 | Factor Systems Inc | 4,439.03 | Subscriber Renewal Mailing |
| 909089 | 12/14/2017 | Factor Systems Inc | 4,680.63 | Subscriber Renewal Mailing |
| 909526 | 01/16/2018 | Factor Systems Inc | 4,272.56 | Subscriber Renewal Mailing |
| | | **Factor Systems Inc Total** | **13,392.22** | |
| 306535 | 11/02/2017 | Frontier | 25.75 | Service/Lease |
| 306608 | 11/07/2017 | Frontier | 3,562.39 | Service/Lease |
| 306732 | 11/14/2017 | Frontier | 5,052.48 | Service/Lease |
| 307150 | 12/07/2017 | Frontier | 1,191.16 | Service/Lease |
| 307662 | 01/11/2018 | Frontier | 4,780.16 | Service/Lease |
| 307732 | 01/18/2018 | Frontier | 1,464.94 | Service/Lease |
| | | **Frontier Total** | **16,076.88** | |
| 306949 | 11/28/2017 | Guardian | 7,050.45 | Insurance |
| 307467 | 01/04/2018 | Guardian | 7,286.04 | Insurance |
| | | **Guardian Total** | **14,336.49** | |
| 306950 | 11/28/2017 | Highmark West Virginia | 3,638.30 | Insurance |
| 307468 | 01/04/2018 | Highmark West Virginia | 3,638.30 | Insurance |
| | | **Highmark West Virginia Total** | **7,276.60** | |
| 908471 | 11/02/2017 | JAMES DRAKE | 507.94 | Carrier Pay |
| 908584 | 11/09/2017 | JAMES DRAKE | 410.00 | Carrier Pay |
| 908698 | 11/16/2017 | JAMES DRAKE | 410.00 | Carrier Pay |
| 908787 | 11/22/2017 | JAMES DRAKE | 410.00 | Carrier Pay |
| 908852 | 11/28/2017 | JAMES DRAKE | 263.09 | Carrier Pay |
| 908896 | 12/05/2017 | JAMES DRAKE | 654.08 | Carrier Pay |
| 909035 | 12/14/2017 | JAMES DRAKE | 560.00 | Carrier Pay |
| 909130 | 12/21/2017 | JAMES DRAKE | 560.00 | Carrier Pay |
| 909228 | 12/28/2017 | JAMES DRAKE | 560.00 | Carrier Pay |
| 909338 | 01/05/2018 | JAMES DRAKE | 1,292.78 | Carrier Pay |
| 909446 | 01/11/2018 | JAMES DRAKE | 560.00 | Carrier Pay |
| 909551 | 01/18/2018 | JAMES DRAKE | 560.00 | Carrier Pay |
| 909644 | 01/25/2018 | JAMES DRAKE | 560.00 | Carrier Pay |
| | | **JAMES DRAKE Total** | **7,307.89** | |
| 307321 | 12/21/2017 | Kanawha Co. Sheriff s Office | 123,756.20 | Taxes |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| | | **Kanawha Co. Sheriff s Office Total** | **123,756.20** | |
| 307315 | 12/21/2017 | Karen H Miller | **14,968.17** | Attorney |
| 307378 | 12/28/2017 | Karen H Miller | **9,354.70** | Attorney |
| 307684 | 01/16/2018 | Karen H Miller | **9,654.70** | Attorney |
| | | **Karen H Miller Total** | **33,977.57** | |
| 908506 | 11/02/2017 | KELLY REIMERT | 605.32 | Carrier Pay |
| 908612 | 11/09/2017 | KELLY REIMERT | 550.00 | Carrier Pay |
| 908726 | 11/16/2017 | KELLY REIMERT | 550.00 | Carrier Pay |
| 908815 | 11/22/2017 | KELLY REIMERT | 550.00 | Carrier Pay |
| 908933 | 12/05/2017 | KELLY REIMERT | 489.60 | Carrier Pay |
| 909063 | 12/14/2017 | KELLY REIMERT | 550.00 | Carrier Pay |
| 909159 | 12/21/2017 | KELLY REIMERT | 550.00 | Carrier Pay |
| 909196 | 12/27/2017 | KELLY REIMERT | 60.92 | Carrier Pay |
| 909257 | 12/28/2017 | KELLY REIMERT | 550.00 | Carrier Pay |
| 909377 | 01/05/2018 | KELLY REIMERT | 720.35 | Carrier Pay |
| 909476 | 01/11/2018 | KELLY REIMERT | 550.00 | Carrier Pay |
| 909581 | 01/18/2018 | KELLY REIMERT | 550.00 | Carrier Pay |
| 909674 | 01/25/2018 | KELLY REIMERT | 550.00 | Carrier Pay |
| | | **KELLY REIMERT Total** | **6,826.19** | |
| 908500 | 11/02/2017 | MARK PAULEY | 1,497.18 | Carrier Pay |
| 908608 | 11/09/2017 | MARK PAULEY | 1,110.00 | Carrier Pay |
| 908722 | 11/16/2017 | MARK PAULEY | 1,110.00 | Carrier Pay |
| 908811 | 11/22/2017 | MARK PAULEY | 1,110.00 | Carrier Pay |
| 908926 | 12/05/2017 | MARK PAULEY | 1,287.81 | Carrier Pay |
| 909059 | 12/14/2017 | MARK PAULEY | 1,110.00 | Carrier Pay |
| 909155 | 12/21/2017 | MARK PAULEY | 1,110.00 | Carrier Pay |
| 909253 | 12/28/2017 | MARK PAULEY | 1,110.00 | Carrier Pay |
| 909370 | 01/05/2018 | MARK PAULEY | 1,649.49 | Carrier Pay |
| 909472 | 01/11/2018 | MARK PAULEY | 1,110.00 | Carrier Pay |
| 909577 | 01/18/2018 | MARK PAULEY | 1,110.00 | Carrier Pay |
| 909670 | 01/25/2018 | MARK PAULEY | 1,110.00 | Carrier Pay |
| | | **MARK PAULEY Total** | **14,424.48** | |
| 908513 | 11/02/2017 | MELISSA SHAFFER | 1,421.52 | Carrier Pay |
| 908616 | 11/09/2017 | MELISSA SHAFFER | 560.00 | Carrier Pay |
| 908730 | 11/16/2017 | MELISSA SHAFFER | 560.00 | Carrier Pay |
| 908819 | 11/22/2017 | MELISSA SHAFFER | 560.00 | Carrier Pay |
| 908939 | 12/05/2017 | MELISSA SHAFFER | 1,179.80 | Carrier Pay |
| 909067 | 12/14/2017 | MELISSA SHAFFER | 560.00 | Carrier Pay |
| 909163 | 12/21/2017 | MELISSA SHAFFER | 560.00 | Carrier Pay |
| 909261 | 12/28/2017 | MELISSA SHAFFER | 560.00 | Carrier Pay |
| 909383 | 01/05/2018 | MELISSA SHAFFER | 1,548.11 | Carrier Pay |
| 909480 | 01/11/2018 | MELISSA SHAFFER | 560.00 | Carrier Pay |
| 909585 | 01/18/2018 | MELISSA SHAFFER | 560.00 | Carrier Pay |
| 909679 | 01/25/2018 | MELISSA SHAFFER | 560.00 | Carrier Pay |
| | | **MELISSA SHAFFER Total** | **9,189.43** | |
| 908550 | 11/07/2017 | MICHAEL MOSS | 1,893.63 | Contractor Pay |
| 908754 | 11/21/2017 | MICHAEL MOSS | 1,893.63 | Contractor Pay |
| 908972 | 12/05/2017 | MICHAEL MOSS | 1,893.63 | Contractor Pay |
| 909097 | 12/19/2017 | MICHAEL MOSS | 1,893.63 | Contractor Pay |
| 909294 | 01/03/2018 | MICHAEL MOSS | 1,893.63 | Contractor Pay |
| 909522 | 01/16/2018 | MICHAEL MOSS | 1,893.63 | Contractor Pay |
| | | **MICHAEL MOSS Total** | **11,361.78** | |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| 908470 | 11/02/2017 | MICHAEL W. DORSEY | 818.39 | Carrier Pay |
| 908583 | 11/09/2017 | MICHAEL W. DORSEY | 440.00 | Carrier Pay |
| 908697 | 11/16/2017 | MICHAEL W. DORSEY | 440.00 | Carrier Pay |
| 908786 | 11/22/2017 | MICHAEL W. DORSEY | 440.00 | Carrier Pay |
| 908895 | 12/05/2017 | MICHAEL W. DORSEY | 748.26 | Carrier Pay |
| 909034 | 12/14/2017 | MICHAEL W. DORSEY | 440.00 | Carrier Pay |
| 909129 | 12/21/2017 | MICHAEL W. DORSEY | 440.00 | Carrier Pay |
| 909227 | 12/28/2017 | MICHAEL W. DORSEY | 440.00 | Carrier Pay |
| 909337 | 01/05/2018 | MICHAEL W. DORSEY | 1,072.67 | Carrier Pay |
| 909445 | 01/11/2018 | MICHAEL W. DORSEY | 440.00 | Carrier Pay |
| 909550 | 01/18/2018 | MICHAEL W. DORSEY | 440.00 | Carrier Pay |
| 909643 | 01/25/2018 | MICHAEL W. DORSEY | 440.00 | Carrier Pay |
|  |  | **MICHAEL W. DORSEY Total** | **6,599.32** |  |
| 908442 | 10/31/2017 | Mitchell  L. Vingle | 80.11 | Travel Reimbursement |
| 908542 | 11/02/2017 | Mitchell  L. Vingle | 248.49 | Travel Reimbursement |
| 908555 | 11/07/2017 | Mitchell  L. Vingle | 78.85 | Travel Reimbursement |
| 908652 | 11/09/2017 | Mitchell  L. Vingle | 149.91 | Travel Reimbursement |
| 908664 | 11/14/2017 | Mitchell  L. Vingle | 601.17 | Travel Reimbursement |
| 908757 | 11/21/2017 | Mitchell  L. Vingle | 367.54 | Travel Reimbursement |
| 908856 | 11/28/2017 | Mitchell  L. Vingle | 683.24 | Travel Reimbursement |
| 908865 | 11/30/2017 | Mitchell  L. Vingle | 289.60 | Travel Reimbursement |
| 908979 | 12/05/2017 | Mitchell  L. Vingle | 68.10 | Travel Reimbursement |
| 908986 | 12/07/2017 | Mitchell  L. Vingle | 1,714.36 | Travel Reimbursement |
| 909007 | 12/12/2017 | Mitchell  L. Vingle | 64.14 | Travel Reimbursement |
| 909101 | 12/19/2017 | Mitchell  L. Vingle | 70.44 | Travel Reimbursement |
| 909187 | 12/21/2017 | Mitchell  L. Vingle | 143.51 | Travel Reimbursement |
| 909299 | 01/03/2018 | Mitchell  L. Vingle | 482.65 | Travel Reimbursement |
| 909307 | 01/04/2018 | Mitchell  L. Vingle | 577.80 | Travel Reimbursement |
| 909419 | 01/09/2018 | Mitchell  L. Vingle | 75.58 | Travel Reimbursement |
| 909508 | 01/11/2018 | Mitchell  L. Vingle | 497.67 | Travel Reimbursement |
| 909525 | 01/16/2018 | Mitchell  L. Vingle | 466.57 | Travel Reimbursement |
| 909604 | 01/18/2018 | Mitchell  L. Vingle | 172.03 | Travel Reimbursement |
| 909615 | 01/23/2018 | Mitchell  L. Vingle | 144.75 | Travel Reimbursement |
| 909702 | 01/25/2018 | Mitchell  L. Vingle | 397.00 | Travel Reimbursement |
|  |  | **Mitchell  L. Vingle Total** | **7,373.51** |  |
| 908529 | 11/02/2017 | Monica Tompa | 1,173.51 | Carrier Pay |
| 908628 | 11/09/2017 | Monica Tompa | 1,250.00 | Carrier Pay |
| 908742 | 11/16/2017 | Monica Tompa | 1,250.00 | Carrier Pay |
| 908831 | 11/22/2017 | Monica Tompa | 1,250.00 | Carrier Pay |
| 908954 | 12/05/2017 | Monica Tompa | 961.53 | Carrier Pay |
| 909079 | 12/14/2017 | Monica Tompa | 1,250.00 | Carrier Pay |
| 909175 | 12/21/2017 | Monica Tompa | 1,250.00 | Carrier Pay |
| 909273 | 12/28/2017 | Monica Tompa | 1,250.00 | Carrier Pay |
| 909398 | 01/05/2018 | Monica Tompa | 1,353.02 | Carrier Pay |
| 909491 | 01/11/2018 | Monica Tompa | 1,250.00 | Carrier Pay |
| 909596 | 01/18/2018 | Monica Tompa | 1,250.00 | Carrier Pay |
| 909690 | 01/25/2018 | Monica Tompa | 1,250.00 | Carrier Pay |
|  |  | **Monica Tompa Total** | **14,738.06** |  |
| 306462 | 10/31/2017 | Mutual Insurance Co. Ltd. | 40,600.00 | Insurance |
|  |  | **Mutual Insurance Co. Ltd. Total** | **40,600.00** |  |
| 306699 | 11/09/2017 | NEWSCYCLE Solutions Inc. | 446.20 | Digital Services |
| 306734 | 11/14/2017 | NEWSCYCLE Solutions Inc. | 194.40 | Digital Services |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|-----------|-----------|----------------------|--------|-------------|
| 307116 | 12/05/2017 | NEWSCYCLE Solutions Inc. | 5,000.00 | Support Fees |
| 307349 | 12/27/2017 | NEWSCYCLE Solutions Inc. | 13,399.49 | Circulation System Software |
| | | **NEWSCYCLE Solutions Inc. Total** | **19,040.09** | |
| 908533 | 11/02/2017 | Nicole Turpin | 986.70 | Carrier Pay |
| 908630 | 11/09/2017 | Nicole Turpin | 460.00 | Carrier Pay |
| 908744 | 11/16/2017 | Nicole Turpin | 460.00 | Carrier Pay |
| 908833 | 11/22/2017 | Nicole Turpin | 460.00 | Carrier Pay |
| 908958 | 12/05/2017 | Nicole Turpin | 630.94 | Carrier Pay |
| 909081 | 12/14/2017 | Nicole Turpin | 460.00 | Carrier Pay |
| 909177 | 12/21/2017 | Nicole Turpin | 460.00 | Carrier Pay |
| 909275 | 12/28/2017 | Nicole Turpin | 460.00 | Carrier Pay |
| 909402 | 01/05/2018 | Nicole Turpin | 766.43 | Carrier Pay |
| 909493 | 01/11/2018 | Nicole Turpin | 460.00 | Carrier Pay |
| 909598 | 01/18/2018 | Nicole Turpin | 460.00 | Carrier Pay |
| 909693 | 01/25/2018 | Nicole Turpin | 460.00 | Carrier Pay |
| | | **Nicole Turpin Total** | **6,524.07** | |
| 306702 | 11/09/2017 | Nitro Electric Company Inc. | 7,241.60 | Supplies/Repairs |
| | | **Nitro Electric Company Inc. Total** | **7,241.60** | |
| 306464 | 10/31/2017 | PDI Plastics | 2,930.00 | Carrier Supplies |
| 306615 | 11/07/2017 | PDI Plastics | 6,328.80 | Carrier Supplies |
| 306735 | 11/14/2017 | PDI Plastics | 6,826.64 | Carrier Supplies |
| 306958 | 11/28/2017 | PDI Plastics | 2,919.84 | Carrier Supplies |
| 307392 | 12/28/2017 | PDI Plastics | 2,930.00 | Carrier Supplies |
| 307736 | 01/18/2018 | PDI Plastics | 2,930.00 | Carrier Supplies |
| | | **PDI Plastics Total** | **24,865.28** | |
| 306977 | 11/30/2017 | Perkins Coie LLP | 16,647.22 | Attorney |
| 307269 | 12/19/2017 | Perkins Coie LLP | 30,754.47 | Attorney |
| 307675 | 01/11/2018 | Perkins Coie LLP | 23,367.97 | Attorney |
| 909706 | 01/26/2018 | Perkins Coie LLP | 106,052.29 | Attorney |
| | | **Perkins Coie LLP Total** | **176,821.95** | |
| 306607 | 11/07/2017 | Pro 1 Automotive LLC | 138.89 | PM/Repairs |
| 306727 | 11/14/2017 | Pro 1 Automotive LLC | 2,189.20 | PM/Repairs |
| 306911 | 11/22/2017 | Pro 1 Automotive LLC | 608.75 | PM/Repairs |
| 306982 | 11/30/2017 | Pro 1 Automotive LLC | 4,217.88 | PM/Repairs |
| 307341 | 12/27/2017 | Pro 1 Automotive LLC | 5,336.08 | PM/Repairs |
| 307430 | 01/03/2018 | Pro 1 Automotive LLC | 6,407.15 | PM/Repairs |
| 307458 | 01/04/2018 | Pro 1 Automotive LLC | 1,423.60 | PM/Repairs |
| | | **Pro 1 Automotive LLC Total** | **20,321.55** | |
| 908444 | 10/31/2017 | Resolute FP US Inc | 9,770.75 | Newsprint |
| 908656 | 11/09/2017 | Resolute FP US Inc | 10,714.55 | Newsprint |
| 908671 | 11/16/2017 | Resolute FP US Inc | 10,863.98 | Newsprint |
| 908842 | 11/22/2017 | Resolute FP US Inc | 10,868.62 | Newsprint |
| 908867 | 11/30/2017 | Resolute FP US Inc | 10,703.90 | Newsprint |
| 909010 | 12/12/2017 | Resolute FP US Inc | 9,491.70 | Newsprint |
| 909189 | 12/21/2017 | Resolute FP US Inc | 21,865.42 | Newsprint |
| 909201 | 12/27/2017 | Resolute FP US Inc | 9,992.24 | Newsprint |
| 909285 | 12/28/2017 | Resolute FP US Inc | 10,843.10 | Newsprint |
| 909606 | 01/18/2018 | Resolute FP US Inc | 21,777.78 | Newsprint |
| 909617 | 01/23/2018 | Resolute FP US Inc | 21,417.11 | Newsprint |
| 909704 | 01/25/2018 | Resolute FP US Inc | 10,767.78 | Newsprint |
| | | **Resolute FP US Inc Total** | **159,076.93** | |
| 306616 | 11/07/2017 | River Cities Printing | 3,879.89 | Printing |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| 306880 | 11/21/2017 | River Cities Printing | 2,886.80 | Printing |
| 307281 | 12/19/2017 | River Cities Printing | 2,227.40 | Printing |
| 307604 | 01/09/2018 | River Cities Printing | 1,405.44 | Printing |
| | | **River Cities Printing Total** | **10,399.53** | |
| 908546 | 11/07/2017 | Robert Dolin | 2,057.15 | Contractor Pay |
| 908751 | 11/21/2017 | Robert Dolin | 2,057.15 | Contractor Pay |
| 908968 | 12/05/2017 | Robert Dolin | 2,057.15 | Contractor Pay |
| 909094 | 12/19/2017 | Robert Dolin | 2,057.15 | Contractor Pay |
| 909291 | 01/03/2018 | Robert Dolin | 2,057.15 | Contractor Pay |
| 909515 | 01/16/2018 | Robert Dolin | 2,057.15 | Contractor Pay |
| | | **Robert Dolin Total** | **12,342.90** | |
| 908485 | 11/02/2017 | Ronnie Jackson | 1,097.70 | Carrier Pay |
| 908595 | 11/09/2017 | Ronnie Jackson | 540.00 | Carrier Pay |
| 908709 | 11/16/2017 | Ronnie Jackson | 540.00 | Carrier Pay |
| 908798 | 11/22/2017 | Ronnie Jackson | 540.00 | Carrier Pay |
| 908910 | 12/05/2017 | Ronnie Jackson | 894.62 | Carrier Pay |
| 909046 | 12/14/2017 | Ronnie Jackson | 540.00 | Carrier Pay |
| 909142 | 12/21/2017 | Ronnie Jackson | 540.00 | Carrier Pay |
| 909240 | 12/28/2017 | Ronnie Jackson | 540.00 | Carrier Pay |
| 909353 | 01/05/2018 | Ronnie Jackson | 1,103.09 | Carrier Pay |
| 909458 | 01/11/2018 | Ronnie Jackson | 540.00 | Carrier Pay |
| 909563 | 01/18/2018 | Ronnie Jackson | 540.00 | Carrier Pay |
| 909656 | 01/25/2018 | Ronnie Jackson | 540.00 | Carrier Pay |
| | | **Ronnie Jackson Total** | **7,955.41** | |
| 908539 | 11/02/2017 | Rosalind M. Henry | 1,009.54 | Contractor Pay |
| 908749 | 11/16/2017 | Rosalind M. Henry | 1,009.54 | Contractor Pay |
| 908849 | 11/28/2017 | Rosalind M. Henry | 1,009.54 | Contractor Pay |
| 909088 | 12/14/2017 | Rosalind M. Henry | 1,024.78 | Contractor Pay |
| 909195 | 12/27/2017 | Rosalind M. Henry | 1,061.64 | Contractor Pay |
| 909610 | 01/23/2018 | Rosalind M. Henry | 2,123.28 | Contractor Pay |
| | | **Rosalind M. Henry Total** | **7,238.32** | |
| 908501 | 11/02/2017 | SARAH PITTMAN | 749.25 | Carrier Pay |
| 908609 | 11/09/2017 | SARAH PITTMAN | 475.00 | Carrier Pay |
| 908723 | 11/16/2017 | SARAH PITTMAN | 475.00 | Carrier Pay |
| 908812 | 11/22/2017 | SARAH PITTMAN | 475.00 | Carrier Pay |
| 908927 | 12/05/2017 | SARAH PITTMAN | 643.30 | Carrier Pay |
| 909060 | 12/14/2017 | SARAH PITTMAN | 475.00 | Carrier Pay |
| 909156 | 12/21/2017 | SARAH PITTMAN | 475.00 | Carrier Pay |
| 909254 | 12/28/2017 | SARAH PITTMAN | 475.00 | Carrier Pay |
| 909371 | 01/05/2018 | SARAH PITTMAN | 939.92 | Carrier Pay |
| 909473 | 01/11/2018 | SARAH PITTMAN | 475.00 | Carrier Pay |
| 909578 | 01/18/2018 | SARAH PITTMAN | 475.00 | Carrier Pay |
| 909671 | 01/25/2018 | SARAH PITTMAN | 475.00 | Carrier Pay |
| | | **SARAH PITTMAN Total** | **6,607.47** | |
| 908449 | 11/02/2017 | SEAN FERRELL | 1,566.21 | Contractor Pay |
| 908563 | 11/09/2017 | SEAN FERRELL | 540.00 | Contractor Pay |
| 908677 | 11/16/2017 | SEAN FERRELL | 540.00 | Contractor Pay |
| 908765 | 11/22/2017 | SEAN FERRELL | 540.00 | Contractor Pay |
| 908873 | 12/05/2017 | SEAN FERRELL | 545.76 | Contractor Pay |
| 908995 | 12/12/2017 | SEAN FERRELL | 815.55 | Contractor Pay |
| 909015 | 12/14/2017 | SEAN FERRELL | 540.00 | Contractor Pay |
| 909110 | 12/21/2017 | SEAN FERRELL | 540.00 | Contractor Pay |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| 909206 | 12/28/2017 | SEAN FERRELL | 540.00 | Contractor Pay |
| 909313 | 01/05/2018 | SEAN FERRELL | 1,016.97 | Contractor Pay |
| 909426 | 01/11/2018 | SEAN FERRELL | 540.00 | Contractor Pay |
| 909518 | 01/16/2018 | SEAN FERRELL | 216.80 | Contractor Pay |
| 909531 | 01/18/2018 | SEAN FERRELL | 540.00 | Contractor Pay |
| 909624 | 01/25/2018 | SEAN FERRELL | 540.00 | Contractor Pay |
| | | **SEAN FERRELL Total** | **9,021.29** | |
| 306706 | 11/09/2017 | Shaker Recruitment Consultants | 5,715.03 | Adv Services |
| 307162 | 12/07/2017 | Shaker Recruitment Consultants | 5,056.88 | Adv Services |
| 307605 | 01/09/2018 | Shaker Recruitment Consultants | 3,968.13 | Adv Services |
| | | **Shaker Recruitment Consultants Total** | **14,740.04** | |
| 306963 | 11/28/2017 | Southern Lithoplate Inc. | 13,734.00 | Offset Plates |
| 307435 | 01/03/2018 | Southern Lithoplate Inc. | 13,860.00 | Offset Plates |
| | | **Southern Lithoplate Inc. Total** | **27,594.00** | |
| 306468 | 10/31/2017 | Sprint | 3,918.43 | Utility |
| 306991 | 11/30/2017 | Sprint | 4,450.14 | Utility |
| 307354 | 12/27/2017 | Sprint | 4,343.07 | Utility |
| | | **Sprint Total** | **12,711.64** | |
| 908468 | 11/02/2017 | Steven Dempsey | 2,293.08 | Carrier Pay |
| 908893 | 12/05/2017 | Steven Dempsey | 3,266.65 | Carrier Pay |
| 909335 | 01/05/2018 | Steven Dempsey | 3,611.65 | Carrier Pay |
| | | **Steven Dempsey Total** | **9,171.38** | |
| 908435 | 10/31/2017 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 908445 | 11/02/2017 | Steven R. Carmichael | 2,275.10 | Contractor Pay |
| 908544 | 11/07/2017 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 908559 | 11/09/2017 | Steven R. Carmichael | 137.50 | Contractor Pay |
| 908659 | 11/14/2017 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 908673 | 11/16/2017 | Steven R. Carmichael | 137.50 | Contractor Pay |
| 908761 | 11/22/2017 | Steven R. Carmichael | 137.50 | Contractor Pay |
| 908846 | 11/28/2017 | Steven R. Carmichael | 400.00 | Contractor Pay |
| 908966 | 12/05/2017 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 908869 | 12/05/2017 | Steven R. Carmichael | 1,473.19 | Contractor Pay |
| 307134 | 12/07/2017 | Steven R. Carmichael | 333.20 | Contractor Pay |
| 908991 | 12/12/2017 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 909011 | 12/14/2017 | Steven R. Carmichael | 137.50 | Contractor Pay |
| 909092 | 12/19/2017 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 909106 | 12/21/2017 | Steven R. Carmichael | 137.50 | Contractor Pay |
| 909191 | 12/27/2017 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 909202 | 12/28/2017 | Steven R. Carmichael | 137.50 | Contractor Pay |
| 909289 | 01/03/2018 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 909309 | 01/05/2018 | Steven R. Carmichael | 1,528.21 | Contractor Pay |
| 909410 | 01/09/2018 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 909422 | 01/11/2018 | Steven R. Carmichael | 137.50 | Contractor Pay |
| 909513 | 01/16/2018 | Steven R. Carmichael | 59.55 | Contractor Pay |
| 307701 | 01/17/2018 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 307702 | 01/18/2018 | Steven R. Carmichael | 137.50 | Contractor Pay |
| 909608 | 01/23/2018 | Steven R. Carmichael | 200.00 | Contractor Pay |
| 909620 | 01/25/2018 | Steven R. Carmichael | 137.50 | Contractor Pay |
| | | **Steven R. Carmichael Total** | **9,506.75** | |
| 908436 | 10/31/2017 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 908448 | 11/02/2017 | Steven Roy Drummer | 1,795.51 | Contractor Pay |
| 908547 | 11/07/2017 | Steven Roy Drummer | 375.00 | Contractor Pay |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| 908562 | 11/09/2017 | Steven Roy Drummer | 250.00 | Contractor Pay |
| 908660 | 11/14/2017 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 908676 | 11/16/2017 | Steven Roy Drummer | 250.00 | Contractor Pay |
| 908752 | 11/21/2017 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 908764 | 11/22/2017 | Steven Roy Drummer | 250.00 | Contractor Pay |
| 908847 | 11/28/2017 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 908969 | 12/05/2017 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 908872 | 12/05/2017 | Steven Roy Drummer | 555.51 | Contractor Pay |
| 908994 | 12/12/2017 | Steven Roy Drummer | 1,338.20 | Contractor Pay |
| 909014 | 12/14/2017 | Steven Roy Drummer | 250.00 | Contractor Pay |
| 909095 | 12/19/2017 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 909109 | 12/21/2017 | Steven Roy Drummer | 250.00 | Contractor Pay |
| 909193 | 12/27/2017 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 909205 | 12/28/2017 | Steven Roy Drummer | 250.00 | Contractor Pay |
| 909292 | 01/03/2018 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 909312 | 01/05/2018 | Steven Roy Drummer | 1,031.32 | Contractor Pay |
| 909411 | 01/09/2018 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 909425 | 01/11/2018 | Steven Roy Drummer | 250.00 | Contractor Pay |
| 909517 | 01/16/2018 | Steven Roy Drummer | 735.40 | Contractor Pay |
| 909530 | 01/18/2018 | Steven Roy Drummer | 250.00 | Contractor Pay |
| 909609 | 01/23/2018 | Steven Roy Drummer | 375.00 | Contractor Pay |
| 909623 | 01/25/2018 | Steven Roy Drummer | 250.00 | Contractor Pay |
| | | **Steven Roy Drummer Total** | **11,830.94** | |
| 307327 | 12/21/2017 | Sun Chemical | 38,783.67 | Ink |
| | | **Sun Chemical Total** | **38,783.67** | |
| 909618 | 01/24/2018 | Supple Law Office pllc | 25,000.00 | Attorney |
| | | **Supple Law Office pllc Total** | **25,000.00** | |
| 908518 | 11/02/2017 | Tami Kay Slayton | 880.23 | Carrier Pay |
| 908620 | 11/09/2017 | Tami Kay Slayton | 410.00 | Carrier Pay |
| 908734 | 11/16/2017 | Tami Kay Slayton | 410.00 | Carrier Pay |
| 908823 | 11/22/2017 | Tami Kay Slayton | 410.00 | Carrier Pay |
| 908944 | 12/05/2017 | Tami Kay Slayton | 752.21 | Carrier Pay |
| 909071 | 12/14/2017 | Tami Kay Slayton | 410.00 | Carrier Pay |
| 909167 | 12/21/2017 | Tami Kay Slayton | 410.00 | Carrier Pay |
| 909265 | 12/28/2017 | Tami Kay Slayton | 410.00 | Carrier Pay |
| 909388 | 01/05/2018 | Tami Kay Slayton | 1,157.47 | Carrier Pay |
| 909484 | 01/11/2018 | Tami Kay Slayton | 410.00 | Carrier Pay |
| 909589 | 01/18/2018 | Tami Kay Slayton | 410.00 | Carrier Pay |
| 909683 | 01/25/2018 | Tami Kay Slayton | 410.00 | Carrier Pay |
| | | **Tami Kay Slayton Total** | **6,479.91** | |
| 908557 | 11/07/2017 | The Cooke Company LLC | 3,650.00 | Contractor Pay |
| 908758 | 11/21/2017 | The Cooke Company LLC | 3,650.00 | Contractor Pay |
| 908980 | 12/05/2017 | The Cooke Company LLC | 3,650.00 | Contractor Pay |
| 909102 | 12/19/2017 | The Cooke Company LLC | 3,650.00 | Contractor Pay |
| 909300 | 01/03/2018 | The Cooke Company LLC | 3,650.00 | Contractor Pay |
| 909527 | 01/16/2018 | The Cooke Company LLC | 1,567.90 | Contractor Pay |
| | | **The Cooke Company LLC Total** | **19,817.90** | |
| 306739 | 11/14/2017 | TOWNNEWS.COM | 5,176.63 | Web & Print Services |
| 307283 | 12/19/2017 | TOWNNEWS.COM | 4,094.18 | Web & Print Services |
| | | **TOWNNEWS.COM Total** | **9,270.81** | |
| 306471 | 10/31/2017 | Travelers CL Remitttance Center | 16,683.94 | Insurance |
| 306919 | 11/22/2017 | Travelers CL Remitttance Center | 10,537.82 | Insurance |

| Check No. | Date Added | Vendor Name or Payee | Posted | Description |
|---|---|---|---|---|
| 307864 | 01/25/2018 | Travelers CL Remitttance Center | 402.90 | Insurance |
| | | **Travelers CL Remitttance Center Total** | **27,624.66** | |
| 306583 | 11/02/2017 | U.S. POST OFFICE | 22,778.59 | Postage |
| 306713 | 11/09/2017 | U.S. POST OFFICE | 15,000.00 | Postage |
| 306765 | 11/16/2017 | U.S. POST OFFICE | 20,000.00 | Postage |
| 306921 | 11/22/2017 | U.S. POST OFFICE | 20,000.00 | Postage |
| 306995 | 11/30/2017 | U.S. POST OFFICE | 17,500.00 | Postage |
| 307166 | 12/07/2017 | U.S. POST OFFICE | 22,811.36 | Postage |
| 307261 | 12/14/2017 | U.S. POST OFFICE | 868.00 | Postage |
| 307263 | 12/18/2017 | U.S. POST OFFICE | 17,000.00 | Postage |
| 307330 | 12/21/2017 | U.S. POST OFFICE | 10,000.00 | Postage |
| 307331 | 12/26/2017 | U.S. POST OFFICE | 7,000.00 | Postage |
| 307399 | 12/28/2017 | U.S. POST OFFICE | 10,000.00 | Postage |
| 307400 | 01/02/2018 | U.S. POST OFFICE | 7,000.00 | Postage |
| 307466 | 01/04/2018 | U.S. POST OFFICE | 23,110.79 | Postage |
| 307676 | 01/11/2018 | U.S. POST OFFICE | 10,000.00 | Postage |
| 307696 | 01/16/2018 | U.S. POST OFFICE | 7,000.00 | Postage |
| 307741 | 01/22/2018 | U.S. POST OFFICE | 17,000.00 | Postage |
| 307867 | 01/25/2018 | U.S. POST OFFICE | 17,000.00 | Postage |
| | | **U.S. POST OFFICE Total** | **244,068.74** | |
| 306580 | 11/02/2017 | United Bank | 2,085.81 | Bank Service Fees |
| 307165 | 12/07/2017 | United Bank | 2,241.61 | Bank Service Fees |
| 307759 | 01/23/2018 | United Bank | 2,257.80 | Bank Service Fees |
| | | **United Bank Total** | **6,585.22** | |
| 306764 | 11/16/2017 | UNITED BANKCARD CENTER | 7,480.50 | Credit Cards |
| 307329 | 12/21/2017 | UNITED BANKCARD CENTER | 6,882.93 | Credit Cards |
| 307739 | 01/18/2018 | UNITED BANKCARD CENTER | **7,912.45** | Credit Cards |
| | | **UNITED BANKCARD CENTER Total** | **22,275.88** | |
| 307284 | 12/19/2017 | Updyke Systems Enterprises | 914.91 | Supplies/Repairs |
| 307695 | 01/16/2018 | Updyke Systems Enterprises | 3,447.47 | Supplies/Repairs |
| 307866 | 01/25/2018 | Updyke Systems Enterprises | 2,538.10 | Supplies/Repairs |
| | | **Updyke Systems Enterprises Total** | **6,900.48** | |
| 306755 | 11/16/2017 | Wex Bank | 5,721.24 | Fuel |
| 307249 | 12/14/2017 | Wex Bank | 5,763.94 | Fuel |
| 307687 | 01/16/2018 | Wex Bank | 5,435.15 | Fuel |
| | | **Wex Bank Total** | **16,920.33** | |
| ACH | 11/17/2017 | WV State Tax Department | 4040.50 | October Sales Tax |
| ACH | 12/17/2017 | WV State Tax Department | 3938.11 | November Sales Tax |
| ACH | 01/16/2018 | WV State Tax Department | 3478.21 | December Sales Tax |
| | | **WV State Tax Department Total** | **11,456.82** | |
| | | **Grand Total** | **$2,190,850.39** | |

207 Question 3 Addresses

| Vendor Payment Address |
|---|
| Andrews McNeel Syndication<br>PO Box 843345<br>Kansas City, MO 64184-6734 |
| Appalachian Power<br>PO Box 24415<br>Canton, OH 44701-4415 |
| Associated Press<br>200 Liberty Street<br>New York, NY 10281 |
| BD White Birch Investment LLC<br>Attn: Luci Pilo<br>Box 513056<br>Philadelphia, PA 19175-3056 |
| Beckley Newspapers<br>PO Box 2398 or 2340<br>Beckley, WV 25802 |
| Bobby Dolin<br>1029 Bear Wallow Rd<br>Foster, WV 25081 |
| Capital Premium Financing<br>PO Box 660899<br>Dallas, TX 75266-0899 |
| Cintas Corporation #525<br>PO Box 630910<br>Cincinnati, OH 45263 |
| Circulation Newsies LLC<br>5009 Bristol Hill Dr.<br>O'Fallon, IL 62269 |
| City of Charleston<br>915 Quarrier St., Suite 4<br>Charleston, WV 25301 |
| Craig L. Selby<br>Craig Selby<br>1419 Nottingham Road<br>Charleston, WV 25314 |
| Daily Gazette Holding Company, LLC<br>Attn: Trip Shumate<br>1001 Virginia Street East<br>Charleston, WV 25301-2816 |
| David Kevin Davis<br>11980 Liverpool Rd<br>Sandyville, WV 25275 |

| |
|---|
| Debbie, PAyne<br>4902 Pond Fork Rd.<br>Madison, WV 25130 |
| Dell Marketing L.P.<br>c/o Dell USA L.P.<br>PO Box 643561<br>Pittsburgh, PA 15264-3561 |
| Diana L. Morris<br>1024 Circle Road<br>Charleston, WV 25314 |
| Donald Bragg<br>PO Box 73<br>Heaters, WV 26627 |
| Erie Insurance<br>100 Erie Insurance Place<br>Erie, PA 16530 |
| Ernest Hudnall<br>19 Northslope Dr.<br>Milton, WV 25541 |
| Exponent Media Group Inc.<br>506 Bramble Fern Ave Box #5<br>Deland, FL 32720-0700 |
| Factor Systems Inc.<br>dba Billtrust<br>100 American Metro Blvd.<br>Hamilton, NJ 08619 |
| Frontier Communications<br>PO Box 740407<br>Cincinnati, OH 45274-0407 |
| Guardian<br>PO Box 677458<br>Dallas, TX 75267-7458 |
| Highmark West Virginia<br>PO Box 382205<br>Pittsburgh, PA 15250-8205 |
| James Drake<br>5004 1/2 Kentucky St.<br>South Charleston, WV 25309 |
| Kanawha County Sheriff's Tax Office<br>Attn: Bankruptcy Unit<br>409 Virginia Street East, Room 120<br>Charleston, WV 25301 |

| |
|---|
| Karen H. Miller<br>Attorneys at Law<br>2 Hale Street #301<br>Charleston, WV 25301 |
| Kelly Reimert<br>3611 36th St.<br>Nitro, WV 25143 |
| Mark, PAuley<br>PO Box 195<br>Elkview, WV 25071-0195 |
| Melissa Shaffer<br>5 Garfield St.<br>Winfield, WV 25213-9651 |
| Michael Moss<br>1298 Newhouse Drive<br>Charleston, WV 25302 |
| Michael W. Dorsey<br>1127 11th St.<br>Nitro, WV 25143 |
| Mitchell L. Vingle<br>404 10th Street<br>Glen Dale, WV 26038 |
| Monica Tompa<br>2800 Chesterfield Ave<br>Charleston, WV 25304 |
| Mutual Insurance Co., Ltd.<br>PO Box HM 3212<br>Hamilton HM NX<br>Bermuda |
| NEWSCYCLE Solutions Inc.<br>PO Box 851306<br>Minneapolis MN 55485-1306 |
| Nicole Turpin<br>PO Box 213<br>Ronceverte, WV 24970 |
| Nitro Electric Company Inc.<br>Lane Ferguson, President<br>4300 First Avenue, 2nd, FL.<br>Nitro, WV 25143 |
| PDI Plastics<br>C. Mahaffey<br>PO Box 635994<br>Cincinnati, OH 45263-5994 |

| |
|---|
| Perkins Coie LLP<br>Attn: Client Accounting<br>PO Box 24643<br>Seattle WA 98124-0643 |
| Pro 1 Automotive LLC<br>Charleston Auto<br>PO Box 13412<br>Charleston, WV 25360 |
| Resolute FP US Inc.<br>Lockbox #7117<br>PO Box 8500<br>Philadelphia, PA 19178-7117 |
| River Cities Printing<br>Div. of Champion Industries Inc.<br>PO Box 2968<br>Huntington, WV 25728 |
| Robert Dolin<br>1029 Bear Wallow Dr.<br>Foster, WV 25081 |
| Ronnie Jackson<br>1327 Quarrier St. Apt A<br>Charleston, WV 25301-3062 |
| Rosalind M. Henry<br>1127 Old Rt. 33<br>Weston, WV 26452 |
| Sarah Pittman<br>113 Pleasure Hill Dr.<br>Charleston, WV 25311 |
| Sean Ferrell<br>1205 Dale Rd.<br>Milton, WV 25541 |
| Shaker Recruitment Consultants<br>Attn: Cathy Cloud<br>1100 Lake Street<br>Oak, PArk, IL 60301 |
| Southern Lithoplate Inc.<br>PO Box 741887<br>Atlanta, GA 30374-1887 |
| Sprint<br>Attn: Brett Puckett<br>PO Box 4191<br>Carol Stream, IL 60197-4191 |

| |
|---|
| Steven Dempsey<br>2561 Scary Creek Rd.<br>Scott Depot, WV 25560 |
| Steven R. Carmichael<br>10010 Frame Rd.<br>Elkview, WV 25071 |
| Steven Roy Drummer<br>112 Tori Street<br>Leon, WV 25123 |
| Sun Chemical<br>PO Box 2193<br>Carol Stream, IL 60132-2193 |
| Supple Law Office PLLC<br>801 Viand Street<br>Point Pleasant, WV 25550 |
| Tami Kay Slayton<br>41 Chestnut Oak<br>Culloden, WV 25510 |
| The Cooke Company LLC<br>1 Jain Drive<br>Cross Lanes, WV 25313 |
| Townnews.com<br>1510 47th Avenue<br>Moline, IL 61265 |
| Travelers CL Remittance Center<br>PO Box 660317<br>Dallas, TX 75266-0317 |
| U.S. Post Office<br>Charleston MPO<br>1002 Lee St E<br>Charleston, WV 25301-9998 |
| United Bank<br>Attn:Larry Salyers, Sr. VP<br>500 Virginia Street East<br>Charleston, WV 25301 |
| United Bankcard Center<br>PO Box 3364<br>Charleston, WV 25333-3364 |
| Updyke Systems Enterprises<br>172 Myers Road<br>East Berlin, PA 17316 |
| Wex Bank<br>PO Box 6293<br>Carol Stream, IL 60197-6293 |

WV Dept. of Tax & Revenue
Bankruptcy Unit
PO Box 766
Charleston, WV 25323-0766

Debtor  Charleston Newspapers                                           Case number (*if known*)  18-20033
_____
              Name

Form 207 - Statement of Financial Affairs

4.  Payments or Other Transfers of Property Made Within 1 Year Before Filing this Case that Benefited Any Insider

<u>Continuation Page</u>

| <u>Insider's Name and Address</u> | <u>Relationship to debtor</u> | <u>Dates</u> | <u>Total Amount Paid</u> | <u>Reason for Payment or Transfer</u> |
|---|---|---|---|---|
| Robert L. Smith II<br>941 Ridgemont Road<br>Charleston, WV 25314 | Employee | various | 44,828.76 | |
| Norman W. Shumate III<br>1 Scott Road<br>Charleston, WV 25314 | Officer | various | 11,796.58 | |
| Michael R. Moncada<br>68 Heidi Way<br>Scott Depot, WV 25560 | Officer, Employee | various | 77,064.68 | |
| James H. Heady<br>100 Crestridge Dr<br>Scott Depot, WV 25560 | Officer, Employee | various | 108,355.12 | |
| Daily Gazette Company<br>1001 Virginia Street East<br>Charleston, WV 25301 | Affiliate | various | 348,753.60 | Business funding |
| G-M Properties, Inc.<br>1001 Virginia Street East<br>Charleston, WV 25301 | Affiliate | various | 34,151.34 | Business funding |

Debtor ___Charleston Newspapers_____     Case number (*if known*) ___18-20033_____
                    Name

Form 207 - Statement of Financial Affairs
9. List all Gifts or Charitable Contributions the Debtor Gave to a Recipient Within 2 Years Before Filing this Case Unless
the Aggregate Value of the Gifts to that Recipient is LessThan $1,000

<u>Continuation Sheet</u>

| Recipient's Name and Address and Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|
| WVU Foundation<br>1 Waterfront Place<br>Morgantown, WV 26501-5976 | Support for education symposium held in Charleston | 12/7/17 | 2,500.00 |
| None | | | |
| Thomas Hospital Foundation<br>4605 MacCorkle Avenue, S.W.<br>South Charleston, WV 25309 | Free ads to be auctioned at annual gala | Oct. 2016, Oct. 2017 | 2,000.00 |
| None | | | |
| West Virginia Land Trust<br>1045 Bridge Road<br>Charleston, WV 25314 | Series of newspaper advertisements | April and May 2016 | 5,000.00 |
| None | | | |

Form 207 Question 9 Continuation Sheet

Debtor  Charleston Newspapers     Case number (*if known*) 18-20033
     Name

Form 207 - Statement of Financial Affairs
11. Payments Related to Bankruptcy


Continuation Sheet

| Who Was Paid or Who Received the Transfer Include Email or Website and Who Made the Payment if Not the Debtor | If not money, describe any property transferred | Date | Total Amount or Value |
|---|---|---|---|
| Gibbons & Kawash | | | 5,000.00 |
| nka Brown Edwards 303 Chase Tower 707 Virginia St., East Charleston, WV 25301 | | | |
| www.becpas.com | | | |
| Perkins Coie LLP | | Various | 355,444.12 |
| 1201 Third Avenue, Suite 4900 Seattle, WA 98101-3099 | | | |
| www.perkinscoie.com | | | |
| Supple Law Office, PLLC | | 1/25/2018 | 25,000.00 |
| 801 Viand Street Point Pleasant, WV 25550 | | | |
| www.supplelaw.net | | | |

Form 207 Question 11 Continuation Sheet

Debtor  Charleston Newspapers _____  Case number (*if known*) ____18-20033____
          Name

Form 207 - Statement of Financial Affairs
20. Off-premises Storage

<u>Continuation Sheet</u>

| <u>Facility name and address</u> | <u>Names and Address of anyone with access to it</u> | <u>Description of the contents</u> | Does debtor <br> still have it? |
|---|---|---|---|
| American Self Storage <br> PO Box 1608 <br> Lewisburg, WV 24901 | James Heady, Local District Mgr; carriers | Daily newspapers, weekly pre-packs | Yes |
| EBG - Eric Gardner <br> PO Box 376 <br> East Bank, WV 25067 | James Heady, Local District Mgr; carriers | Daily newspapers, weekly pre-packs | Yes |
| CMR <br> PO Box 515 <br> Smithers, WV 25186 | James Heady, Local District Mgr; carriers | Daily newspapers, weekly pre-packs | Yes |
| Hide-A-Way Storage <br> 4294 Evans View Rd. <br> Evans, WV 25241 | James Heady, Local District Mgr; carriers | Daily newspapers, weekly pre-packs | Yes |
| Secure Storage LLC <br> 800 Northside Dr. Suite 27 <br> Summersville, WV 26651 | James Heady, Local District Mgr; carriers | Daily Newspapers, weekly pre-packs | Yes |
| B & T Storage <br> Mabel Patterson <br> PO Box 1123 <br> Mt Gay, WV 25637 | James Heady, Local District Mgr; carriers | Daily newspapers, weekly pre-packs | Yes |
| Venable-Collins Inc. <br> Deborah Eads <br> 226 Timber Trail Rd <br> Charleston, WV 25304 | James Heady, Local District Mgr; carriers | Daily newspapers, weekly pre-packs | Yes |
| Teays Valley Storage <br> PO Box 423 <br> Scott Depot, WV 25560 | James Heady, Local District Mgr; carriers | Daily newspapers, weekly pre-packs | Yes |

Debtor  Charleston Newspapers
_____
Name

Case number (*if known*)  18-20033
_____

Form 207 - Statement of Financial Affairs
20. Off-premises Storage

<u>Continuation Sheet</u>

| <u>Facility name and address</u> | <u>Names and Address of anyone with access to it</u> | <u>Description of the contents</u> | Does debtor still have it? |
|---|---|---|---|
| Putnam Co. Chamber of Commerce<br>PO Box 553<br>Teays, WV 25569 | James Heady, Local District Mgr; carriers | Daily newspapers, weekly pre-packs | Yes |

Form 207 Question 20 Continuation Sheet

Debtor   Charleston Newspapers                                              Case number (*if known*)   18-20033
_____Name_____

Form 207 - Statement of Financial Affairs

26. Books, Records, and Financial Statements

26d. List All Fnancial Institutions, Creditors, and Other Parties, Including Mercantile and Trade Agencies, to Whom
the Debtor Issued a Financial Statement Within 2 Years Before Filing This Case

<u>Continuation Sheet</u>

<u>Name and Address</u>

United Bank
Attn Larry Salyers, Sr. VP
500 Virginia Street East
Charleston, WV 25301

Pension Benefit Guaranty Corporation
Corporate Finance & Restructuring Dept.
1200 K Street NW
Washington, WA 20005

Dirks, Van Essen & Murray
119 East Marcy Street, Suite 100
Santa Fe, NM 87501

Travelers Insurance
One Tower Square
Hartford, CT 06182

Digital First Media
101 W. Colfax Ave.
Denver, CO 80202

Form 207 Question 26d Continuation Sheet

Debtor  Charleston Newspapers                                   Case number (*if known*)  18-20033
_____                           _____
          Name

Form 207 - Statement of Financial Affairs
30. Payments, Dstributions, or Withdrawals Credited or Given to Insiders

Continuation Sheet

| Name and Address of Recipient and Relationship to Debtor | Amount of Money or Description and Value of Property | Dates | Reason for Providing the Value |
|---|---|---|---|
| Robert L. Smith II<br>941 Ridgemont Road<br>Charleston, WV 25314 | 43,324.00<br>Payments (cumulative total) | Various | Salary and Sales Commissions |
| Employee | | | |
| Michael Moncada<br>68 Heidi Way<br>Scott Depot, WV 25560 | 76,822.00<br>Payments (cumulative total) | Various | Salary and Performance Bonus |
| Employee | | | |
| James H. Heady<br>100 Crestridge Dr<br>Scott Depot, WV 25560 | 107,208.00<br>Payments (cumulative total) | monthly | Salary |
| Officer/Vice President, Employee | | | |