B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Southern District of West Virginia

In re  Charleston Newspapers _____ ,  Case No.  18-20033 _____

_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  Jan. 30 - February _____  Date filed:  03/23/2018 _____

Line of Business:  Newspaper/Media _____  NAISC Code:  5111 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Norman W. Shumate III
_____
Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | **Yes** | **No** |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | Yes | No |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☑ | ☐ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☑ | ☐ |

## TAXES

| | Yes | No |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☐ | ☑ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 1,614,622 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 393,316 |
| Cash on Hand at End of Month | $ | 656,785 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 898,587 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 1,337,153 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 1,614,622 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 1,337,153 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 277,469 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $        229,913

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $      1,696,228

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?        206
NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?        195

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?        $        0

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?        $        0

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?        $        0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?        $        0

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,416,000 | $ 1,614,622 | $ 198,622 |
| EXPENSES | $ 1,441,850 | $ 1,337,153 | $ (104,697) |
| CASH PROFIT | $ (25,850) | $ 277,469 | $ 303,319 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                              $    1,512,500

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                         $    1,688,625

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                   $      (176,125)

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

| Vendor | Invoice/Check No | Trx Amount | Trans. | Vendor Name | Trx Date | Due Date | |
|--------|------------------|-----------:|--------|-------------|----------|----------|---|
| | | **Charleston Newspapers - Monthly Operating Report - Exhbiit D** | | | | | |
| | | **Open Items by Vendor** | | | | | |
| 12566 | 2018 april | 5519.53 | Invoice | Erie Insurance | 03/12/2018 | 03/27/2018 | Administrative |
| 2065 | 2ndhalf2017/317735 | 47340.89 | Invoice | Kanawha Co. Sheriff s Office | 03/31/2018 | 03/31/2018 | Administrative |
| 2065 | 2ndhalf2017/32852 | 6660.50 | Invoice | Kanawha Co. Sheriff s Office | 03/31/2018 | 03/31/2018 | Administrative |
| 2065 | 2ndhalf2017/32853 | 33746.94 | Invoice | Kanawha Co. Sheriff s Office | 03/31/2018 | 03/31/2018 | Administrative |
| 2065 | 2ndhalf2017/33320 | 33284.63 | Invoice | Kanawha Co. Sheriff s Office | 03/31/2018 | 03/31/2018 | Administrative |
| 1503 | 4054 2nd instal | 40600.00 | Invoice | Mutual Insurance Co. Ltd. | 10/07/2018 | 03/27/2018 | Administrative |
| 12516 | 2018 march | 5560.90 | Invoice | Travelers CL Remitttance Center | 03/12/2018 | 03/27/2018 | Administrative |
| 12516 | 2018march | 407.92 | Invoice | Travelers CL Remitttance Center | 03/12/2018 | 03/27/2018 | Administrative |
| 12516 | 2018march166686064 | 610.10 | Invoice | Travelers CL Remitttance Center | 03/12/2018 | 03/27/2018 | Administrative |
| 11591 | 2018 feb finance chg | 115.81 | Invoice | UNITED BANKCARD CENTER | 02/27/2018 | 03/22/2018 | Administrative |
| 3401 | 295449 | 3380.65 | Invoice | BECKLEY NEWSPAPERS | 02/28/2018 | 03/27/2018 | Distribution |
| 3401 | 295450 | 1904.95 | Invoice | BECKLEY NEWSPAPERS | 02/28/2018 | 03/27/2018 | Distribution |
| 2442 | 170629 | 711.80 | Invoice | BLUEFIELD DAILY TELEGRAPH | 02/28/2018 | 03/27/2018 | Distribution |
| 2442 | 170630 | 274.60 | Invoice | BLUEFIELD DAILY TELEGRAPH | 02/28/2018 | 03/27/2018 | Distribution |
| 12675 | 3002276101112 | 424.50 | Invoice | Jackson Newspapers | 03/04/2018 | 03/29/2018 | Distribution |
| 10452 | 342352 | 2930.00 | Invoice | PDI Plastics | 02/27/2018 | 03/24/2018 | Distribution |
| 11591 | 2018 feb franco | 1916.67 | Invoice | UNITED BANKCARD CENTER | 02/27/2018 | 03/22/2018 | Distribution |
| 9585 | 31953 | 5092.45 | Invoice | FORESTER ROLLER COMPANY INC. | 02/28/2018 | 03/22/2018 | Repairs |
| 12514 | 274761 | 291.39 | Invoice | Liberty Distributors | 03/09/2018 | 04/05/2018 | Repairs |
| 11591 | 2018 feb jr | 1716.67 | Invoice | UNITED BANKCARD CENTER | 02/27/2018 | 03/22/2018 | Repairs |
| 12672 | 3651 | 1539.73 | Invoice | Adcellerant LLC | 02/28/2018 | 03/22/2018 | Services |
| 12437 | 124275 | 300.00 | Invoice | AdPay | 02/28/2018 | 03/22/2018 | Services |
| 12260 | 26896 | 2905.00 | Invoice | AfterCollege Inc. | 02/28/2018 | 03/27/2018 | Services |
| 4185 | 81722 | 376.12 | Invoice | Creator s Syndicate | 04/01/2018 | 03/27/2018 | Services |
| 12258 | 1803080526 | 432.35 | Invoice | DecisionOne Corporation | 03/08/2018 | 04/05/2018 | Services |
| 11514 | 100026723 | 725.21 | Invoice | Edgil Associates | 02/28/2018 | 03/22/2018 | Services |
| 12534 | 10066 | 107.00 | Invoice | Guarantee Digital | 02/28/2018 | 03/27/2018 | Services |
| 1150 | 3914241 | 2376.96 | Invoice | King Features Syndicate | 03/06/2018 | 03/29/2018 | Services |
| 12474 | SI*35151-us | 13379.49 | Invoice | NEWSCYCLE Solutions Inc. | 03/01/2018 | 03/27/2018 | Services |
| 12619 | 025941 | 225.00 | Invoice | OwnLocal Inc | 02/28/2018 | 03/22/2018 | Services |
| 12305 | 15602 | 1183.00 | Invoice | Presteligence | 03/01/2018 | 03/27/2018 | Services |
| 12473 | 10417 | 65.00 | Invoice | Tundra & Associates Inc. | 03/01/2018 | 03/31/2018 | Services |
| 11591 | 2018 feb | 5250.08 | Invoice | UNITED BANKCARD CENTER | 02/27/2018 | 03/22/2018 | Services |
| 11591 | 2018 feb jenny | 1034.63 | Invoice | UNITED BANKCARD CENTER | 02/27/2018 | 03/22/2018 | Services |
| 11591 | 2018 feb michael | 44.27 | Invoice | UNITED BANKCARD CENTER | 02/27/2018 | 03/22/2018 | Services |
| 1258 | 02/01-28 | 295.06 | Invoice | WP Company LLC | 02/28/2018 | 03/22/2018 | Services |
| 1258 | 2018 feb | 631.98 | Invoice | WP Company LLC | 02/28/2018 | 03/22/2018 | Services |
| 11641 | 4004194535 | 532.33 | Invoice | Cintas Corporation #525 | 03/05/2018 | 04/05/2018 | Supplies |
| 11641 | 4004347759 | 487.95 | Invoice | Cintas Corporation #525 | 03/12/2018 | 04/05/2018 | Supplies |
| 1135 | 0208354 | 550.00 | Invoice | IMPRESSION PRODUCTS INC. | 03/08/2018 | 04/03/2018 | Supplies |
| 5499 | 1102277842 | 268.43 | Invoice | MASTERMAN S | 03/07/2018 | 04/03/2018 | Supplies |
| 1370 | 58065458 | 87.51 | Invoice | MCMASTER-CARR SUPPLY COMPANY | 03/07/2018 | 03/29/2018 | Supplies |
| 12579 | 22413366 | 633.33 | Invoice | New Pig Corporation | 02/26/2018 | 03/22/2018 | Supplies |
| 12299 | 105652 | 3187.25 | Invoice | RBP Chemical Technology Inc. | 02/28/2018 | 03/22/2018 | Supplies |
| 12629 | 1014369580 | 7.35 | Invoice | Unishippers  FDE | 03/19/2018 | 03/29/2018 | Supplies |
| 12687 | 20189 feb/700574 | 797.95 | Invoice | Mountaineer Gas Company-gm | 03/14/2018 | 03/29/2018 | Utilities |

**Report Totals**        **$229,913.88  OPEN ITEMS as of 3/19/18**

Charleston Newspapers - Monthly Operating Report - Exhibit E
Line Item Detail
February 28, 2018

| | Advertising | Commercial Printing | Newsstands | Billing Carrier | Total |
|---|---|---|---|---|---|
| Accounts Receivable: | | | | | |
| current accounts receivable: | 667,836.41 | 129,920.75 | 69,675.26 | (5,592.21) | 861,840.21 |
| accounts receivable aged 30 - 59 days | 319,432.95 | | 8,388.28 | (1,621.60) | 326,199.63 |
| accounts receivable aged 60 - 89 days | 159,204.65 | | 7,356.07 | (589.17) | 165,971.55 |
| accounts receivable aged 90 days and older | 242,505.11 | | 101,493.25 | (1,781.53) | 342,216.83 |
| | | | | | |
| Totals | 1,388,979.12 | 129,920.75 | 186,912.86 | (9,584.51) | $1,696,228.22 |
| | | | | | |
| Inventory: | | | | | $308,370.93 |

EXHIBIT F



UNITED
BANK
@ your service™

Last statement: January 31, 2018
This statement: February 28, 2018
Total days in statement period: 28

Page 1 of 20
1461
(495)

Direct inquiries to:
800 327 9862

**CHARLESTON NEWSPAPERS**
**OPERATING ACCOUNT**
**ATTN LINDA HENNEN**
**1001 VIRGINIA ST E**
**CHARLESTON WV 25301-2816**

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 1461 | Beginning balance | $410,019.40 |
| Enclosures | 495 | Total additions | 1,652,180.73 |
| Low balance | $246,783.03 | Total subtractions | 1,393,221.97 |
| Average balance | $426,221.00 | Ending balance | $668,978.16 |
| Avg collected balance | $393,786 | | |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 10149 | 02-07 | 102.45 | 307554 * | 02-05 | 9.03 |
| 10150 | 02-06 | 70.40 | 307555 | 02-28 | 8.30 |
| 10151 | 02-07 | 301.78 | 307567 * | 02-27 | 5.42 |
| 10152 | 02-26 | 134.32 | 307568 | 02-20 | 16.25 |
| 10153 | 02-21 | 193.59 | 307592 * | 02-16 | 7.71 |
| 10154 | 02-20 | 301.78 | 307597 * | 02-16 | 7.11 |
| 305932 * | 01-31 | 50.00 | 307648 * | 02-08 | 50.00 |
| 306264 * | 02-16 | 21.17 | 307665 * | 02-05 | 99.75 |
| 306269 * | 02-09 | 14.56 | 307715 * | 01-31 | 220.00 |
| 306294 * | 02-07 | 8.70 | 307745 * | 02-23 | 29.87 |
| 306854 * | 02-28 | 11.31 | 307756 * | 02-05 | 1,183.00 |
| 306870 * | 02-22 | 74.11 | 307758 * | 01-31 | 74.34 |
| 306875 * | 02-05 | 9.09 | 307764 * | 01-31 | 395.00 |
| 307086 * | 02-09 | 26.29 | 307765 | 01-31 | 400.00 |
| 307087 | 01-31 | 9.00 | 307767 * | 02-02 | 185.00 |
| 307439 * | 02-01 | 20.00 | 307772 * | 02-01 | 175.00 |
| 307463 * | 02-05 | 860.00 | 307773 | 01-31 | 220.00 |
| 307505 * | 02-08 | 75.00 | 307774 | 02-07 | 385.00 |
| 307527 * | 01-31 | 20.38 | 307776 * | 02-08 | 280.00 |
| 307528 | 02-01 | 39.60 | 307778 * | 02-01 | 325.00 |
| 307529 | 02-02 | 104.13 | 307780 * | 02-01 | 17.31 |
| 307538 * | 02-02 | 23.37 | 307781 | 02-06 | 9.96 |
| 307542 * | 02-12 | 33.76 | 307783 * | 02-07 | 41.48 |
| 307544 * | 02-06 | 14.44 | 307784 | 02-16 | 72.78 |
| 307547 * | 02-07 | 30.60 | 307785 | 02-05 | 6.22 |
| 307548 | 02-16 | 11.68 | 307786 | 02-08 | .84 |

CHARLESTON NEWSPAPERS
February 28, 2018

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 307787 | 02-02 | 6.73 | 307842 * | 02-05 | 1,019.52 |
| 307788 | 02-05 | 13.06 | 307843 | 02-02 | 60.00 |
| 307789 | 02-09 | 25.84 | 307844 | 01-31 | 2,925.00 |
| 307790 | 02-02 | 13,595.43 | 307847 * | 02-01 | 600.00 |
| 307791 | 02-02 | 55.35 | 307848 | 01-31 | 890.00 |
| 307792 | 02-06 | 2.75 | 307849 | 02-05 | 725.21 |
| 307793 | 02-05 | 5.82 | 307851 * | 02-01 | 336.45 |
| 307794 | 01-31 | 149.34 | 307854 * | 01-31 | 739.05 |
| 307795 | 02-02 | 16.76 | 307859 * | 01-31 | 139.00 |
| 307796 | 02-05 | 20.64 | 307863 * | 02-02 | 416.79 |
| 307798 * | 02-07 | 12.21 | 307864 | 02-01 | 402.90 |
| 307799 | 02-06 | 4.90 | 307867 * | 02-02 | 17,000.00 |
| 307800 | 02-05 | 170.38 | 307869 * | 02-01 | 115.25 |
| 307801 | 02-02 | 2.68 | 307870 | 02-02 | 65.00 |
| 307802 | 02-02 | 45.23 | 307871 | 02-06 | 173.99 |
| 307803 | 02-02 | 29.17 | 307872 | 02-16 | 100.00 |
| 307804 | 02-02 | 3.52 | 307873 | 02-08 | 82.06 |
| 307805 | 02-05 | 65.00 | 307874 | 02-01 | 71.84 |
| 307806 | 02-02 | 9.72 | 307875 | 02-07 | 63.00 |
| 307807 | 01-31 | 42.04 | 307876 | 02-26 | 85.00 |
| 307808 | 02-05 | 2.18 | 307877 | 02-02 | 145.00 |
| 307809 | 02-02 | 5.83 | 307878 | 02-12 | 120.00 |
| 307810 | 02-08 | 132.97 | 307879 | 02-05 | 7,628.14 |
| 307811 | 02-02 | 29.21 | 307880 | 02-07 | 3,638.30 |
| 307812 | 02-05 | 4.89 | 307881 | 02-02 | 155.00 |
| 307813 | 02-05 | 12.48 | 307882 | 02-20 | 1,981.00 |
| 307814 | 02-02 | 2.85 | 307883 | 02-06 | 4,895.52 |
| 307815 | 02-09 | 19.92 | 307884 | 02-06 | 350.00 |
| 307817 * | 02-05 | 6.77 | 307885 | 02-15 | 65.00 |
| 307818 | 02-06 | 2.40 | 307886 | 01-31 | 2,469.81 |
| 307819 | 02-02 | 27.29 | 307888 * | 02-06 | 125.00 |
| 307820 | 02-06 | 12.45 | 307889 | 02-07 | 120.00 |
| 307821 | 02-07 | 69.74 | 307891 * | 02-06 | 334.98 |
| 307823 * | 02-02 | 40.37 | 307892 | 02-20 | 360.00 |
| 307824 | 02-05 | 480.47 | 307893 | 02-21 | 20.00 |
| 307825 | 02-01 | 19.12 | 307894 | 02-21 | 80.00 |
| 307826 | 02-07 | 450.85 | 307895 | 02-07 | 200.00 |
| 307827 | 02-01 | 36.32 | 307896 | 02-02 | 244.74 |
| 307828 | 02-02 | 5.21 | 307897 | 02-07 | 75.00 |
| 307829 | 02-05 | 3.88 | 307898 | 02-07 | 192.63 |
| 307830 | 02-05 | 14.00 | 307899 | 02-07 | 442.39 |
| 307831 | 02-14 | 4.74 | 307900 | 02-06 | 250.00 |
| 307832 | 02-05 | 9.69 | 307901 | 02-02 | 134.85 |
| 307833 | 02-01 | 384.00 | 307902 | 02-05 | 35.38 |
| 307836 * | 01-31 | 71.11 | 307903 | 02-06 | 428.54 |
| 307837 | 01-31 | 442.39 | 307904 | 02-23 | 95.99 |
| 307838 | 02-01 | 90.94 | 307905 | 02-05 | 130.21 |
| 307839 | 02-06 | 21.98 | 307906 | 02-26 | 9.57 |

CHARLESTON NEWSPAPERS

February 28, 2018

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 307907 | 02-08 | 2,430.00 | 307956 | 02-07 | 254.02 |
| 307908 | 02-09 | 1,479.61 | 307957 | 02-09 | 329.44 |
| 307909 | 02-13 | 85.00 | 307958 | 02-07 | 166.00 |
| 307910 | 02-06 | 560.75 | 307959 | 02-07 | 167.33 |
| 307911 | 02-06 | 4.25 | 307960 | 02-08 | 285.65 |
| 307912 | 02-06 | 4.10 | 307961 | 02-13 | 125.28 |
| 307913 | 02-06 | 59.96 | 307962 | 02-07 | 135.43 |
| 307914 | 02-07 | 42.17 | 307963 | 02-07 | 91.06 |
| 307915 | 02-09 | 22,727.02 | 307964 | 02-07 | 111.65 |
| 307916 | 02-15 | 345.00 | 307965 | 02-08 | 91.64 |
| 307917 | 02-06 | 302.67 | 307966 | 02-07 | 253.09 |
| 307918 | 02-09 | 677.54 | 307967 | 02-07 | 27.26 |
| 307919 | 02-13 | 162.18 | 307968 | 02-07 | 274.92 |
| 307920 | 02-06 | 798.48 | 307969 | 02-07 | 212.57 |
| 307921 | 02-06 | 772.72 | 307970 | 02-12 | 108.17 |
| 307922 | 02-07 | 978.68 | 307971 | 02-07 | 216.92 |
| 307923 | 02-12 | 676.26 | 307972 | 02-12 | 3,633.80 |
| 307924 | 02-06 | 404.71 | 307973 | 02-13 | 50.00 |
| 307925 | 02-06 | 333.69 | 307974 | 02-14 | 3,015.00 |
| 307926 | 02-06 | 1,918.34 | 307975 | 02-09 | 343.44 |
| 307927 | 02-06 | 796.33 | 307977 * | 02-12 | 9,533.37 |
| 307928 | 02-12 | 1,643.25 | 307978 | 02-12 | 3,885.00 |
| 307929 | 02-06 | 350.21 | 307979 | 02-12 | 3,000.00 |
| 307930 | 02-06 | 1,061.96 | 307980 | 02-13 | 2,000.00 |
| 307931 | 02-05 | 392.82 | 307981 | 02-08 | 471.76 |
| 307932 | 02-07 | 667.94 | 307983 * | 02-26 | 15.45 |
| 307933 | 02-12 | 401.11 | 307985 * | 02-09 | 15.57 |
| 307934 | 02-13 | 375.79 | 307987 * | 02-13 | 11.75 |
| 307935 | 02-06 | 678.78 | 307991 * | 02-13 | 5.99 |
| 307936 | 02-08 | 985.63 | 307992 | 02-20 | 29.33 |
| 307937 | 02-07 | 569.72 | 307993 | 02-20 | 19.86 |
| 307938 | 02-06 | 1,005.83 | 307994 | 02-09 | 9.00 |
| 307939 | 02-08 | 792.67 | 307995 | 02-26 | 9.20 |
| 307940 | 02-07 | 407.01 | 307997 * | 02-15 | 13.27 |
| 307941 | 02-06 | 757.72 | 307998 | 02-14 | 25.32 |
| 307942 | 02-06 | 567.54 | 307999 | 02-22 | 22.69 |
| 307943 | 02-13 | 113.69 | 308000 | 02-14 | 30.63 |
| 307944 | 02-06 | 678.01 | 308003 * | 02-26 | 9.03 |
| 307945 | 02-08 | 819.53 | 308004 | 02-26 | 18.48 |
| 307946 | 02-09 | 247.77 | 308006 * | 02-26 | 37.41 |
| 307947 | 02-07 | 98.55 | 308008 * | 02-14 | 28.59 |
| 307948 | 02-13 | 50.00 | 308011 * | 02-09 | 26.40 |
| 307949 | 02-12 | 60.00 | 308012 | 02-20 | 7.18 |
| 307950 | 02-09 | 400.00 | 308014 * | 02-12 | 44.97 |
| 307951 | 02-20 | 160.00 | 308015 | 02-12 | 162.35 |
| 307953 * | 02-13 | 60.00 | 308017 * | 02-09 | 7.34 |
| 307954 | 02-12 | 75.00 | 308018 | 02-09 | 286.20 |
| 307955 | 02-12 | 75.00 | 308020 * | 02-21 | 16.23 |

CHARLESTON NEWSPAPERS                                    Page 4 of 20
February 28, 2018                                                 1461

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 308022 * | 02-12 | 27.91 | 308074 | 02-14 | 80.00 |
| 308023 | 02-22 | 19.80 | 308075 | 02-27 | 35.00 |
| 308024 | 02-12 | 20.53 | 308076 | 02-12 | 424.87 |
| 308025 | 02-09 | 7.47 | 308077 | 02-14 | 442.39 |
| 308026 | 02-15 | 11.16 | 308078 | 02-15 | 99.18 |
| 308028 * | 02-23 | 12.60 | 308079 | 02-13 | 20.00 |
| 308030 * | 02-13 | 119.31 | 308080 | 02-12 | 112.81 |
| 308031 | 02-22 | 35.07 | 308081 | 02-12 | 25.00 |
| 308032 | 02-21 | 18.55 | 308082 | 02-09 | 584.05 |
| 308033 | 02-26 | 11.15 | 308083 | 02-26 | 20.00 |
| 308035 * | 02-26 | 21.42 | 308084 | 02-23 | 96.57 |
| 308036 | 02-14 | 27.91 | 308085 | 02-09 | 20.00 |
| 308038 * | 02-09 | 1,828.42 | 308086 | 02-26 | 204.71 |
| 308039 | 02-09 | 259.72 | 308087 | 02-09 | 97.15 |
| 308040 | 02-12 | 929.90 | 308088 | 02-09 | 599.72 |
| 308041 | 02-20 | 200.00 | 308090 * | 02-13 | 309.60 |
| 308042 | 02-08 | 498.24 | 308091 | 02-13 | 48.72 |
| 308043 | 02-08 | 400.00 | 308092 | 02-12 | 1,375.59 |
| 308044 | 02-15 | 585.00 | 308093 | 02-13 | 242.00 |
| 308045 | 02-09 | 200.00 | 308094 | 02-12 | 26.06 |
| 308046 | 02-13 | 274.47 | 308095 | 02-21 | 372.00 |
| 308047 | 02-14 | 7,245.04 | 308096 | 02-14 | 490.01 |
| 308048 | 02-15 | 82.85 | 308098 * | 02-14 | 35.00 |
| 308049 | 02-15 | 141.83 | 308099 | 02-09 | 86.75 |
| 308050 | 02-12 | 295.15 | 308100 | 02-14 | 2,376.96 |
| 308051 | 02-09 | 1,500.00 | 308101 | 02-14 | 1,070.00 |
| 308052 | 02-13 | 16,720.00 | 308102 | 02-13 | 535.95 |
| 308053 | 02-14 | 185.00 | 308103 | 02-12 | .75 |
| 308054 | 02-13 | 220.00 | 308104 | 02-15 | 2,349.44 |
| 308055 | 02-12 | 395.00 | 308105 | 02-13 | 3,792.00 |
| 308056 | 02-12 | 400.00 | 308106 | 02-22 | 40.00 |
| 308057 | 02-15 | 325.00 | 308107 | 02-13 | 1,701.21 |
| 308058 | 02-14 | 185.00 | 308108 | 02-26 | 3,093.76 |
| 308059 | 02-12 | 78.00 | 308110 * | 02-13 | 2,657.25 |
| 308060 | 02-21 | 220.00 | 308111 | 02-16 | 17,600.00 |
| 308061 | 02-13 | 570.00 | 308112 | 02-14 | 62.65 |
| 308062 | 02-12 | 280.00 | 308114 * | 02-21 | 213.78 |
| 308063 | 02-16 | 130.00 | 308115 | 02-15 | 74.24 |
| 308064 | 02-21 | 175.00 | 308116 | 02-16 | 38.00 |
| 308065 | 02-13 | 220.00 | 308117 | 02-16 | 48.50 |
| 308066 | 02-14 | 385.00 | 308119 * | 02-20 | 185.00 |
| 308067 | 02-09 | 290.00 | 308120 | 02-21 | 220.00 |
| 308068 | 02-13 | 330.00 | 308121 | 02-21 | 395.00 |
| 308069 | 02-21 | 280.00 | 308122 | 02-16 | 400.00 |
| 308070 | 02-12 | 200.00 | 308123 | 02-20 | 325.00 |
| 308071 | 02-12 | 165.00 | 308124 | 02-21 | 185.00 |
| 308072 | 02-14 | 145.00 | 308125 | 02-20 | 78.00 |
| 308073 | 02-15 | 325.00 | 308126 | 02-21 | 220.00 |

CHARLESTON NEWSPAPERS                                     Page 5 of 20
February 28, 2018                                              1461

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 308127 | 02-21 | 570.00 | 308185 | 02-26 | 1,013.28 |
| 308128 | 02-20 | 280.00 | 308186 | 02-26 | 30.00 |
| 308129 | 02-21 | 130.00 | 308188 * | 02-23 | 127.10 |
| 308130 | 02-21 | 175.00 | 308189 | 02-23 | 312.68 |
| 308131 | 02-27 | 220.00 | 308190 | 02-21 | 757.38 |
| 308132 | 02-16 | 385.00 | 308192 * | 02-26 | 470.81 |
| 308133 | 02-16 | 290.00 | 308194 * | 02-23 | 44.15 |
| 308134 | 02-21 | 330.00 | 308195 | 02-26 | 11.29 |
| 308135 | 02-21 | 280.00 | 308196 | 02-26 | 37.00 |
| 308136 | 02-16 | 200.00 | 308197 | 02-26 | 7,000.00 |
| 308137 | 02-20 | 165.00 | 308198 | 02-23 | 575.70 |
| 308138 | 02-21 | 145.00 | 308199 | 02-27 | 185.00 |
| 308139 | 02-26 | 325.00 | 308200 | 02-27 | 220.00 |
| 308140 | 02-20 | 80.00 | 308201 | 02-28 | 395.00 |
| 308141 | 02-21 | 850.00 | 308202 | 02-28 | 400.00 |
| 308143 * | 02-20 | 309.92 | 308203 | 02-26 | 325.00 |
| 308144 | 02-21 | 442.39 | 308205 * | 02-26 | 78.00 |
| 308145 | 02-26 | 90.94 | 308207 * | 02-27 | 570.00 |
| 308146 | 02-16 | 50.00 | 308208 | 02-26 | 280.00 |
| 308148 * | 02-20 | 25.00 | 308210 * | 02-27 | 220.00 |
| 308149 | 02-23 | 50.00 | 308212 * | 02-23 | 290.00 |
| 308150 | 02-21 | 50.00 | 308213 | 02-27 | 330.00 |
| 308153 * | 02-23 | 50.00 | 308215 * | 02-23 | 200.00 |
| 308154 | 02-27 | 50.00 | 308216 | 02-26 | 165.00 |
| 308155 | 02-20 | 50.00 | 308217 | 02-23 | 145.00 |
| 308157 * | 02-16 | 55.74 | 308218 | 02-28 | 325.00 |
| 308158 | 02-23 | 50.00 | 308219 | 02-27 | 80.00 |
| 308159 | 02-26 | 50.00 | 308220 | 02-23 | 255.32 |
| 308161 * | 02-16 | 50.00 | 308221 | 02-26 | 580.18 |
| 308162 | 02-27 | 50.00 | 308223 * | 02-23 | 60.70 |
| 308163 | 02-21 | 50.00 | 308224 | 02-23 | 128.47 |
| 308164 | 02-21 | 50.00 | 308225 | 02-23 | 531.57 |
| 308165 | 02-16 | 297.00 | 308226 | 02-26 | 20.00 |
| 308168 * | 02-21 | 6.62 | 308227 | 02-26 | 55.74 |
| 308169 | 02-21 | 506.90 | 308228 | 02-26 | 133.40 |
| 308170 | 02-21 | 802.50 | 308229 | 02-23 | 744.72 |
| 308171 | 02-21 | 42.66 | 308231 * | 02-27 | 120.00 |
| 308172 | 02-22 | 10,000.00 | 308232 | 02-27 | 5,686.56 |
| 308173 | 02-20 | 124.31 | 308233 | 02-27 | 8,420.23 |
| 308174 | 02-20 | 3,613.85 | 308234 | 02-28 | 881.27 |
| 308175 | 02-21 | 70.80 | 308235 | 02-28 | 2,315.00 |
| 308177 * | 02-27 | 442.39 | 308237 * | 02-27 | 5,519.53 |
| 308178 | 02-21 | 86.71 | 308238 | 02-27 | 33.00 |
| 308180 * | 02-26 | 1,000.00 | 308239 | 02-27 | 8,686.58 |
| 308181 | 02-26 | 4,125.00 | 308240 | 02-27 | 3,638.30 |
| 308182 | 02-28 | 2,566.50 | 308241 | 02-27 | 780.00 |
| 308183 | 02-26 | 432.35 | 308243 * | 02-26 | 479.61 |
| 308184 | 02-27 | 2,510.00 | 308244 | 02-28 | 1,073.55 |

CHARLESTON NEWSPAPERS                                  Page 6 of 20
February 28, 2018                                                    1461

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 308250 * | 02-27 | 103.00 | 308314 * | 02-28 | 504.00 |
| 308252 * | 02-28 | 79.00 | 90307822 * | 02-01 | 13.72 |
| 308260 * | 02-28 | 34.25 | * Skip in check sequence | | |

## DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 01-31 | Debit Memo | 18.05 |
| | ACH RETURN R01 RALPH TABOR | |
| 01-31 | Debit Memo | 18.05 |
| | ACH RETURN R01 JAMES STRICKLAND | |
| 01-31 | Debit Memo | 18.05 |
| | ACH RETURN R03 DONNA LOU GOSNEY | |
| 01-31 | Debit Memo | 18.05 |
| | ACH RETURN R02 MADELINE NEFF | |
| 01-31 | Debit Memo | 18.05 |
| | ACH RETURN R04 JEFFREY CARVER | |
| 01-31 | Debit Memo | 18.05 |
| | ACH RETURN R02 TIMOTHY JUSTICE | |
| 01-31 | Debit Memo | 204.09 |
| | ACH RETURN R03 VICKIE MAHANEY | |
| 01-31 | ' ACH Debit | 22,660.67 |
| | Charleston Newsp AP DEPOSIT 180131 | |
| | Charleston Newspapers | |
| 02-01 | ' Deposit Return Item | 3,021.76 |
| | DDA CB Debit 25795 | |
| 02-01 | Debit Memo | 25.10 |
| | ACH RETURN R04 JUDITH HOLSTEIN | |
| 02-01 | ' ACH Debit | 345.22 |
| | PAYCOR INC. SVC-PAYCOR 180201 | |
| | 178825249294365 CHARLESTON NEWSPAPERS | |
| 02-01 | ' ACH Debit | 2,944.17 |
| | THE ASSOCIATED P CORP PYMNT 180201 | |
| | 2000415233 | |
| 02-01 | ' ACH Debit | 67,770.36 |
| | PAYCOR INC. tax fund 180201 | |
| | 157601267571820 CHARLESTON NEWSPAPERS | |
| 02-01 | ' Automatic Transfer | 172,616.62 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1453 | |
| 02-02 | ' ACH Debit | 884.19 |
| | CHARLESTON NEWS ACH 180202 | |
| | 1550676079 CHARLESTON NEWS | |
| 02-02 | ' ACH Debit | 53,542.86 |
| | Charleston Newsp AP DEPOSIT 180202 | |
| | Charleston Newspapers | |

CHARLESTON NEWSPAPERS                                    Page 7 of 20
February 28, 2018                                               1461

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-05 | ' ACH Debit | 10,786.62 |
|  | MID ATLANTIC ACH PULLS 180202 | |
|  | RER20142 0000RER20142 | |
| 02-05 | ' ACH Debit | 66,583.60 |
|  | Charleston Newsp AP DEPOSIT 180205 | |
|  | Charleston Newspapers | |
| 02-06 | ' Cash Mgmt Trsfr Dr | 10,081.25 |
|  | REF 0370715L FUNDS TRANSFER TO DEP 63921829 | |
|  | FROM MEDICAL FUNDING | |
| 02-06 | ' ACH Debit | 146.06 |
|  | WV.gov wvipay.gov 180206 | |
|  | 304-414-0265 Charleston Newspapers | |
| 02-07 | Debit Memo | 18.05 |
|  | ACH RETURN R01 JAMES WOODS | |
| 02-07 | Debit Memo | 18.05 |
|  | ACH RETURN R02 HUDSON JAMES | |
| 02-07 | ' ACH Debit | 3,741.44 |
|  | Charleston Newsp AP DEPOSIT 180207 | |
|  | Charleston Newspapers | |
| 02-08 | ' Deposit Return Item | 300.00 |
|  | DDA CB Debit 2029 | |
| 02-08 | Debit Memo | 11.25 |
|  | ACH RETURN R01 RHEA DUKE | |
| 02-08 | Debit Memo | 18.05 |
|  | ACH RETURN R01 RUDYS CORNER GRILL | |
| 02-08 | ' ACH Debit | 2,944.17 |
|  | THE ASSOCIATED P CORP PYMNT 180208 | |
|  | 2000416473 | |
| 02-08 | ' ACH Debit | 13,860.00 |
|  | Charleston Newsp AP DEPOSIT 180208 | |
|  | Charleston Newspapers | |
| 02-09 | ' ACH Debit | 215.29 |
|  | WV.gov wvipay.gov 180209 | |
|  | 304-414-0265 Charleston Newspapers | |
| 02-09 | ' ACH Debit | 1,452.82 |
|  | CHARLESTON NEWS ACH 180209 | |
|  | 1550676079 CHARLESTON NEWS | |
| 02-09 | ' ACH Debit | 2,459.42 |
|  | Charleston Newsp AP DEPOSIT 180209 | |
|  | Charleston Newspapers | |
| 02-09 | ' ACH Debit | 23,390.44 |
|  | Charleston Newsp AP DEPOSIT 180209 | |
|  | Charleston Newspapers | |
| 02-09 | ' ACH Debit | 38,100.00 |
|  | Charleston Newsp AP DEPOSIT 180209 | |
|  | Charleston Newspapers | |
| 02-12 | Debit Memo | 18.05 |
|  | ACH RETURN R04 DOUG WARD | |

CHARLESTON NEWSPAPERS

February 28, 2018

Page 8 of 20

1461

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-12 | Debit Memo | 59.40 |
| | ACH RETURN R03 KNIGHTON R | |
| 02-12 | ' ACH Debit | 25.30 |
| | CHARLESTON NEWS ACH 180212 | |
| | CHARLESTON NEWS | |
| 02-12 | ' ACH Debit | 369.38 |
| | CHARLESTON NEWS ACH 180212 | |
| | CHARLESTON NEWS | |
| 02-13 | ' Cash Mgmt Trsfr Dr | 27,887.31 |
| | REF 0440809L FUNDS TRANSFER TO DEP 63921829 | |
| | FROM MEDICAL FUNDING | |
| 02-13 | ' Deposit Return Item | 122.50 |
| | DDA CB Debit 522 | |
| 02-13 | ' Deposit Return Item | 3,021.76 |
| | DDA CB Debit 25828 | |
| 02-13 | Debit Memo | 18.05 |
| | ACH RETURN R04 JAMES HUDSON | |
| 02-14 | ' ACH Debit | 13,645.54 |
| | Charleston Newsp AP DEPOSIT 180214 | |
| | Charleston Newspapers | |
| 02-15 | ' Deposit Return Item | 39.80 |
| | DDA CB Debit 1268 | |
| 02-15 | Debit Memo | 22.50 |
| | ACH RETURN R01 BELINDA PETTRY | |
| 02-15 | Debit Memo | 20,125.00 |
| | TRANSFER TO DEPOSIT ACCOUNT 0088629210 | |
| 02-15 | ' ACH Debit | 610.18 |
| | BB&T IL PYMT 180215 | |
| | ELIZABETH E CHI | |
| 02-15 | ' ACH Debit | 2,555.48 |
| | PAYCOR INC. SVC-PAYCOR 180215 | |
| | 80107207588991 CHARLESTON NEWSPAPERS | |
| 02-15 | ' ACH Debit | 2,944.17 |
| | THE ASSOCIATED P CORP PYMNT 180215 | |
| | 2000417692 | |
| 02-15 | ' ACH Debit | 71,785.22 |
| | PAYCOR INC. tax fund 180215 | |
| | 230696329920462 CHARLESTON NEWSPAPERS | |
| 02-15 | Automatic Transfer | 181,211.97 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1453 | |
| 02-16 | Debit Memo | 11.25 |
| | ACH RETURN R16 ADELE RICHARDS | |
| 02-16 | Debit Memo | 18.05 |
| | ACH RETURN R01 JOEY ROUSH | |
| 02-16 | Debit Memo | 18.05 |
| | ACH RETURN R01 NANCY DOUGHERTY | |

CHARLESTON NEWSPAPERS                                    Page 9 of 20
February 28, 2018                                              1461

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-16 | Debit Memo | 18.05 |
| | ACH RETURN R01 JAMES WORKMAN | |
| 02-16 | Debit Memo | 26.90 |
| | ACH RETURN R01 ELIZABETH DOBBS | |
| 02-16 | Debit Memo | 41.10 |
| | ACH RETURN R01 KAREN GLAZIER | |
| 02-16 | Debit Memo | 44.60 |
| | ACH RETURN R03 RONALD WRISTON | |
| 02-16 | ' ACH Debit | 600.09 |
| | CHARLESTON NEWS ACH 180216 | |
| | 1550676079 CHARLESTON NEWS | |
| 02-16 | ' ACH Debit | 1,492.02 |
| | Charleston Newsp AP DEPOSIT 180216 | |
| | Charleston Newspapers | |
| 02-16 | ' ACH Debit | 4,595.16 |
| | Charleston Newsp AP DEPOSIT 180216 | |
| | COMP Charleston Newspapers | |
| 02-16 | ' ACH Debit | 11,828.11 |
| | MID ATLANTIC ACH PULLS 180216 | |
| | RER20142 0O0ORER20142 | |
| 02-16 | ' ACH Debit | 22,865.44 |
| | Charleston Newsp AP DEPOSIT 180216 | |
| | Charleston Newspapers | |
| 02-16 | ' ACH Debit | 38,100.00 |
| | Charleston Newsp AP DEPOSIT 180216 | |
| | Charleston Newspapers | |
| 02-20 | ' Cash Mgmt Trsfr Dr | 11,137.43 |
| | REF 0510750L FUNDS TRANSFER TO DEP 63921829 | |
| | FROM MEDICAL FUNDING | |
| 02-20 | Debit Memo | 13.25 |
| | ACH RETURN R02 STEVE NELSON | |
| 02-20 | ' ACH Debit | 146.06 |
| | WV.gov wvipay.gov 180220 | |
| | 304-414-0265 Charleston Newspapers | |
| 02-20 | ' ACH Debit | 186.04 |
| | CHARLESTON NEWS ACH 180220 | |
| | CHARLESTON NEWS | |
| 02-21 | Debit Memo | 18.05 |
| | ACH RETURN R04 WARD DOUG | |
| 02-21 | ' ACH Debit | 625.00 |
| | Charleston Newsp AP DEPOSIT 180221 | |
| | COMP Charleston Newspapers | |
| 02-21 | ' ACH Debit | 20,072.07 |
| | Charleston Newsp AP DEPOSIT 180221 | |
| | Charleston Newspapers | |
| 02-22 | ' ACH Debit | 1,571.89 |
| | THE ASSOCIATED P CORP PYMNT 180222 | |
| | 2000418952 | |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-22 | ' ACH Debit | 3,387.60 |
| | WVTREASURY WVTAXPAYPB 180222 | |
| | STO1269071872 CHARLESTON NEWSPAPERS | |
| 02-23 | ' ACH Debit | 1,883.89 |
| | CHARLESTON NEWS ACH 180223 | |
| | 1550676079 CHARLESTON NEWS | |
| 02-23 | ' ACH Debit | 7,332.36 |
| | Charleston Newsp AP DEPOSIT 180223 | |
| | Charleston Newspapers | |
| 02-23 | ' ACH Debit | 22,795.44 |
| | Charleston Newsp AP DEPOSIT 180223 | |
| | Charleston Newspapers | |
| 02-26 | ' ACH Debit | 215.29 |
| | WV.gov wvipay.gov 180223 | |
| | 304-414-0265 Charleston Newspapers | |
| 02-26 | ' ACH Debit | 6,000.00 |
| | Charleston Newsp AP DEPOSIT 180226 | |
| | Charleston Newspapers | |
| 02-26 | ' ACH Debit | 39,336.60 |
| | Charleston Newsp AP DEPOSIT 180226 | |
| | Charleston Newspapers | |
| 02-27 | ' Cash Mgmt Trsfr Dr | 26,602.11 |
| | REF 0580911L FUNDS TRANSFER TO DEP 63921829 | |
| | FROM MEDICAL FUNDING | |
| 02-27 | Debit Memo | 13.25 |
| | ACH RETURN R10 LORETTA BLANKENSHIP | |
| 02-27 | Debit Memo | 18.05 |
| | ACH RETURN R01 JUDITH HARDIN | |
| 02-27 | Debit Memo | 26.80 |
| | ACH RETURN R01 CATHERINE BALLENGEE | |
| 02-27 | ' ACH Debit | 415.05 |
| | CHARLESTON NEWS ACH 180227 | |
| | CHARLESTON NEWS | |
| 02-28 | Debit Memo | 13.25 |
| | ACH RETURN R16 JOYCE KNOTTS | |
| 02-28 | Debit Memo | 18.05 |
| | ACH RETURN R02 J MCCLUNG | |
| 02-28 | ' ACH Debit | 27,582.68 |
| | Charleston Newsp AP DEPOSIT 180228 | |
| | Charleston Newspapers | |

CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 01-31 | Deposit | 20.00 |
| 01-31 | ' ACH Deposit | 49.60 |
| | BILLTRUST BT0130 180131 | |
| | Charleston Newspapers | |

CHARLESTON NEWSPAPERS                                      Page 11 of 20
February 28, 2018                                                      1461

| Date | Description | Additions |
|------|-------------|-----------|
| 01-31 | ' ACH Deposit | 59.40 |
| | CHARLESTON NEWS ACH/BD 180131 | |
| | CHARLESTON NEWSPAPERS | |
| 01-31 | ' ACH Deposit | 61.20 |
| | CHARLESTON NEWS ACH/BD 180131 | |
| | CHARLESTON NEWSPAPERS | |
| 01-31 | ' ACH Deposit | 311.58 |
| | SCANA SERVICES I EDI PYMNTS 180131 | |
| | 0000230209 | |
| 01-31 | ' ACH Deposit | 2,007.26 |
| | CHARLESTON NEWS NEWSPAPER 180131 | |
| | CHARLESTON NEWSPAPERS | |
| 01-31 | ' ACH Deposit | 13,437.41 |
| | COX ENTERPRISES 0000232119 | |
| | INV#: 01/2018-128947 2018-01-26 REF: REBATE | |
| 01-31 | ' Remote Capture Dep | 28,176.83 |
| 02-01 | ' Automatic Transfer | 43,442.16 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-01 | ' Automatic Transfer | 21,935.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-01 | ' Remote Capture Dep | 33,918.50 |
| 02-01 | ' ACH Deposit | 4,424.73 |
| | HD MEDIA COMPANY HD PRINT B&O TAXES | |
| 02-01 | ' ACH Deposit | 29,826.02 |
| | HD MEDIA COMPANY HD PRINT INVOICE DATE 01/16 | |
| 02-02 | ' Automatic Transfer | 4,420.69 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-02 | ' Automatic Transfer | 8,911.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-02 | ' Remote Capture Dep | 9,189.89 |
| 02-02 | ' ACH Deposit | 59.40 |
| | CHARLESTON NEWS ACH/BD 180202 | |
| | CHARLESTON NEWSPAPERS | |
| 02-02 | ' ACH Deposit | 108.60 |
| | BILLTRUST BT0201 180202 | |
| | Charleston Newspapers | |
| 02-02 | ' ACH Deposit | 119.05 |
| | CHARLESTON NEWS ACH/BD 180202 | |
| | CHARLESTON NEWSPAPERS | |
| 02-02 | ' ACH Deposit | 263.49 |
| | CHARLESTON NEWS ACH/BD 180202 | |
| | CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS

February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-02 | ' ACH Deposit | 285.20 |
| | CHARLESTON NEWS ACH 180202 | |
| | CHARLESTON NEWS | |
| 02-02 | ' ACH Deposit | 2,069.58 |
| | CHARLESTON NEWS NEWSPAPER 180202 | |
| | CHARLESTON NEWSPAPERS | |
| 02-02 | ' ACH Deposit | 2,103.10 |
| | CHARLESTON NEWS NEWSPAPER 180202 | |
| | CHARLESTON NEWSPAPERS | |
| 02-05 | ' Automatic Transfer | 62,729.85 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-05 | ' Automatic Transfer | 27,675.17 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-05 | ' Remote Capture Dep | 56,091.96 |
| 02-05 | ' ACH Deposit | 173.48 |
| | CHARLESTON NEWS ACH/BD 180205 | |
| | CHARLESTON NEWSPAPERS | |
| 02-05 | ' ACH Deposit | 700.00 |
| | CHARLESTON NEWS ACH 180205 | |
| | CHARLESTON NEWS | |
| 02-05 | ' ACH Deposit | 6,397.91 |
| | CHARLESTON NEWS NEWSPAPER 180205 | |
| | CHARLESTON NEWSPAPERS | |
| 02-06 | ' Automatic Transfer | 344.82 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-06 | ' Automatic Transfer | 14,739.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-06 | Deposit | 40.88 |
| 02-06 | Deposit | 68.60 |
| 02-06 | Deposit | 79.60 |
| 02-06 | Deposit | 95.60 |
| 02-06 | Deposit | 186.85 |
| 02-06 | ' Remote Capture Dep | 15,314.39 |
| 02-06 | Credit Memo | 13,860.00 |
| | ACH RETURN R03 SOUTHERN LITHOPLAT I | |
| 02-06 | ' ACH Deposit | 18.28 |
| | CHARLESTON NEWS ACH/BD 180206 | |
| | CHARLESTON NEWSPAPERS | |
| 02-06 | ' ACH Deposit | 56.72 |
| | CHARLESTON NEWS ACH/BD 180206 | |
| | CHARLESTON NEWSPAPERS | |
| 02-06 | ' ACH Deposit | 2,032.70 |
| | TEADS INC PAYMENT US-2017-03844 | |

CHARLESTON NEWSPAPERS

February 28, 2018

Page 13 of 20

1461

| Date | Description | Additions |
|------|-------------|-----------|
| 02-06 | ' ACH Deposit<br>CHARLESTON NEWS NEWSPAPER 180206<br>CHARLESTON NEWSPAPERS | 2,168.82 |
| 02-07 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1399 | 12,634.32 |
| 02-07 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1445 | 10,602.76 |
| 02-07 | Deposit | 39.60 |
| 02-07 | ' Remote Capture Dep | 12,096.88 |
| 02-07 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180207<br>CHARLESTON NEWSPAPERS | 39.60 |
| 02-07 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180207<br>CHARLESTON NEWSPAPERS | 101.70 |
| 02-07 | ' ACH Deposit<br>NEMACOLIN WOOD PAYABLES 180206<br>CHARLENE CHARLESTON NEWSPAPERS | 225.00 |
| 02-07 | ' ACH Deposit<br>CHARLESTON NEWS ACH 180207<br>CHARLESTON NEWS | 418.69 |
| 02-07 | ' ACH Deposit<br>CHARLESTON NEWS NEWSPAPER 180207<br>CHARLESTON NEWSPAPERS | 1,671.58 |
| 02-07 | ' ACH Deposit<br>CHARLESTON NEWS MEDSUPPACH 180207<br>CHARLESTON NEWS | 2,968.15 |
| 02-08 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1399 | 13,387.05 |
| 02-08 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1445 | 9,264.99 |
| 02-08 | ' Remote Capture Dep | 34,943.65 |
| 02-08 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180208<br>CHARLESTON NEWSPAPERS | 207.55 |
| 02-08 | ' ACH Deposit<br>CHARLESTON NEWS NEWSPAPER 180208<br>CHARLESTON NEWSPAPERS | 1,626.13 |
| 02-08 | ' ACH Deposit<br>NAM IN-STORE ACHTC02071 180207<br>301969 CHARLESTON NEWSPAPERS | 5,196.49 |
| 02-08 | ' ACH Deposit<br>HD MEDIA COMPANY HD PRINT INVOICE DATE 01/23<br>/2018 | 30,824.23 |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-09 | ' Automatic Transfer | 16,889.14 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-09 | ' Automatic Transfer | 9,055.54 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-09 | ' Remote Capture Dep | 9,875.66 |
| 02-09 | ' ACH Deposit | 34.00 |
| | CHARLESTON NEWS ACH/BD 180209 | |
| | CHARLESTON NEWSPAPERS | |
| 02-09 | ' ACH Deposit | 2,291.98 |
| | CHARLESTON NEWS NEWSPAPER 180209 | |
| | CHARLESTON NEWSPAPERS | |
| 02-09 | ' ACH Deposit | 29,316.19 |
| | IARCHIVES, INC. MEMORIAMS 180208 | |
| | CHARLESTON GAZETTE-MAI | |
| 02-12 | ' Automatic Transfer | 24,781.46 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-12 | ' Automatic Transfer | 15,155.72 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-12 | ' Remote Capture Dep | 79,559.64 |
| 02-12 | ' ACH Deposit | 25.10 |
| | BILLTRUST BT0209 180212 | |
| | Charleston Newspapers | |
| 02-12 | ' ACH Deposit | 5,792.21 |
| | CHARLESTON NEWS NEWSPAPER 180212 | |
| | CHARLESTON NEWSPAPERS | |
| 02-13 | ' Automatic Transfer | 324.25 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-13 | ' Automatic Transfer | 15,946.14 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-13 | Deposit | 0.20 |
| 02-13 | Deposit | 60.00 |
| 02-13 | Deposit | 109.45 |
| 02-13 | Deposit | 124.45 |
| 02-13 | ' Remote Capture Dep | 34,789.39 |
| 02-13 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180213 | |
| | CHARLESTON NEWSPAPERS | |
| 02-13 | ' ACH Deposit | 75.10 |
| | CHARLESTON NEWS ACH/BD 180213 | |
| | CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS

Page 15 of 20

February 28, 2018

1461

| Date | Description | Additions |
|------|-------------|----------:|
| 02-13 | ' ACH Deposit | 188.77 |
| | CHARLESTON NEWS ACH/BD 180213 | |
| | CHARLESTON NEWSPAPERS | |
| 02-13 | ' ACH Deposit | 23,706.26 |
| | CHARLESTON NEWS NEWSPAPER 180213 | |
| | CHARLESTON NEWSPAPERS | |
| 02-13 | ' | 6.62 |
| | RETURN SETTLE A ACH RTN - R02 PATRICIA DEDEIAN | |
| | 302512 ORIGINAL ENTRY EFF DATE = 180212 | |
| 02-14 | ' Automatic Transfer | 11,006.53 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-14 | ' Automatic Transfer | 15,986.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-14 | Deposit | 39.60 |
| 02-14 | ' Remote Capture Dep | 18,333.40 |
| 02-14 | ' ACH Deposit | 1,689.32 |
| | CHARLESTON NEWS NEWSPAPER 180214 | |
| | CHARLESTON NEWSPAPERS | |
| 02-14 | ' | 23.85 |
| | RETURN SETTLE A ACH RTN - R04 MERRITT | |
| | 402389 ORIGINAL ENTRY EFF DATE = 180212 | |
| 02-15 | ' Automatic Transfer | 17,306.60 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-15 | ' Automatic Transfer | 14,532.20 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-15 | ' Remote Capture Dep | 28,440.99 |
| 02-15 | ' ACH Deposit | 67.08 |
| | CHARLESTON NEWS ACH/BD 180215 | |
| | CHARLESTON NEWSPAPERS | |
| 02-15 | ' ACH Deposit | 84.30 |
| | CHARLESTON NEWS ACH/BD 180215 | |
| | CHARLESTON NEWSPAPERS | |
| 02-15 | ' ACH Deposit | 2,033.45 |
| | CHARLESTON NEWS NEWSPAPER 180215 | |
| | CHARLESTON NEWSPAPERS | |
| 02-15 | ' ACH Deposit | 31,922.03 |
| | HD MEDIA COMPANY HD PRINT INVOICE DATE 01/30 | |
| | /18 | |
| 02-16 | ' Automatic Transfer | 55,650.54 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-16 | ' Automatic Transfer | 10,635.39 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-16 | ' Remote Capture Dep | 15,454.29 |
| 02-16 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180216 | |
| | CHARLESTON NEWSPAPERS | |
| 02-16 | ' ACH Deposit | 2,407.42 |
| | CHARLESTON NEWS NEWSPAPER 180216 | |
| | CHARLESTON NEWSPAPERS | |
| 02-20 | ' Automatic Transfer | 35,229.26 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-20 | ' Automatic Transfer | 16,219.70 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-20 | Deposit | 104.34 |
| 02-20 | Deposit | 171.80 |
| 02-20 | Deposit | 202.02 |
| 02-20 | Deposit | 509.32 |
| 02-20 | ' Remote Capture Dep | 15,582.61 |
| 02-20 | ' Remote Capture Dep | 80,323.10 |
| 02-20 | ' ACH Deposit | 54.52 |
| | CHARLESTON NEWS ACH/BD 180220 | |
| | CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 91.10 |
| | CHARLESTON NEWS ACH/BD 180220 | |
| | CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 700.00 |
| | CHARLESTON NEWS ACH 180220 | |
| | CHARLESTON NEWS | |
| 02-20 | ' ACH Deposit | 6,130.09 |
| | CHARLESTON NEWS NEWSPAPER 180220 | |
| | CHARLESTON NEWSPAPERS | |
| 02-21 | ' Automatic Transfer | 15,022.04 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-21 | ' Automatic Transfer | 18,909.23 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-21 | Deposit | 23.92 |
| 02-21 | ' Remote Capture Dep | 6,510.05 |
| 02-21 | ' ACH Deposit | 25.10 |
| | CHARLESTON NEWS ACH/BD 180221 | |
| | CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 36.70 |
| | CHARLESTON NEWS ACH/BD 180221 | |
| | CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180221 | |
| | CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
February 28, 2018

Page 17 of 20
1461

| Date | Description | Additions |
|---|---|---|
| 02-21 | ' ACH Deposit | 55.05 |
| | CHARLESTON NEWS ACH/BD 180221 | |
| | CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 110.80 |
| | CHARLESTON NEWS ACH/BD 180221 | |
| | CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 118.80 |
| | CHARLESTON NEWS ACH/BD 180221 | |
| | CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 1,473.08 |
| | CHARLESTON NEWS NEWSPAPER 180221 | |
| | CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 1,880.48 |
| | CHARLESTON NEWS NEWSPAPER 180221 | |
| | CHARLESTON NEWSPAPERS | |
| 02-22 | ' Automatic Transfer | 11,272.47 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-22 | ' Automatic Transfer | 9,536.60 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-22 | ' Remote Capture Dep | 37,709.05 |
| 02-22 | ' ACH Deposit | 26.80 |
| | CHARLESTON NEWS ACH/BD 180222 | |
| | CHARLESTON NEWSPAPERS | |
| 02-22 | ' ACH Deposit | 39.60 |
| | BILLTRUST BT0221 180222 | |
| | Charleston Newspapers | |
| 02-22 | ' ACH Deposit | 57.88 |
| | CHARLESTON NEWS ACH/BD 180222 | |
| | CHARLESTON NEWSPAPERS | |
| 02-22 | ' ACH Deposit | 1,957.84 |
| | CHARLESTON NEWS NEWSPAPER 180222 | |
| | CHARLESTON NEWSPAPERS | |
| 02-22 | ' ACH Deposit | 29,824.11 |
| | HD MEDIA COMPANY HD PRINT INVOICE DATE 02/06 | |
| | /18 | |
| 02-23 | ' Automatic Transfer | 20,116.27 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-23 | ' Automatic Transfer | 9,170.70 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-23 | ' Remote Capture Dep | 13,680.68 |
| 02-23 | ' ACH Deposit | 49.60 |
| | BILLTRUST BT0222 180223 | |
| | Charleston Newspapers | |

CHARLESTON NEWSPAPERS
February 28, 2018

Page 18 of 20
1461

| Date | Description | Additions |
|------|-------------|-----------|
| 02-23 | ' ACH Deposit | 57.85 |
| | CHARLESTON NEWS ACH/BD 180223 | |
| | CHARLESTON NEWSPAPERS | |
| 02-23 | ' ACH Deposit | 7,561.73 |
| | CHARLESTON NEWS NEWSPAPER 180223 | |
| | CHARLESTON NEWSPAPERS | |
| 02-26 | ' Automatic Transfer | 25,943.64 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-26 | ' Automatic Transfer | 14,602.95 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-26 | ' Remote Capture Dep | 89,318.05 |
| 02-26 | ' ACH Deposit | 25.79 |
| | CHARLESTON NEWS ACH/BD 180226 | |
| | CHARLESTON NEWSPAPERS | |
| 02-26 | ' ACH Deposit | 443.86 |
| | LBS TPA AP PAYMENT 180226 | |
| | 119 -   38940 CHARLESTON NEWSPAPERS | |
| 02-26 | ' ACH Deposit | 1,813.76 |
| | COX ENTERPRISES 0000233658 | |
| | INV#: 02/2018-128947 2018-02-22 REF: REBATE | |
| 02-26 | ' ACH Deposit | 1,858.32 |
| | CHARLESTON NEWS NEWSPAPER 180226 | |
| | CHARLESTON NEWSPAPERS | |
| 02-26 | ' ACH Deposit | 2,367.63 |
| | TEADS INC PAYMENT US-2017-04149 | |
| 02-27 | ' Automatic Transfer | 152.85 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-27 | ' Automatic Transfer | 16,132.46 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-27 | Deposit | 44.67 |
| 02-27 | Deposit | 62.66 |
| 02-27 | Deposit | 89.35 |
| 02-27 | ' Remote Capture Dep | 19,029.49 |
| 02-27 | ' ACH Deposit | 12.55 |
| | CHARLESTON NEWS ACH/BD 180227 | |
| | CHARLESTON NEWSPAPERS | |
| 02-27 | ' ACH Deposit | 39.60 |
| | BILLTRUST BT0226 180227 | |
| | Charleston Newspapers | |
| 02-27 | ' ACH Deposit | 79.20 |
| | CHARLESTON NEWS ACH/BD 180227 | |
| | CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS

February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-27 | ' ACH Deposit | 79.20 |
| | CHARLESTON NEWS ACH/BD 180227 | |
| | CHARLESTON NEWSPAPERS | |
| 02-27 | ' ACH Deposit | 227.16 |
| | CHARLESTON NEWS ACH 180227 | |
| | 1550676079 CHARLESTON NEWS | |
| 02-27 | ' ACH Deposit | 44,234.58 |
| | CHARLESTON NEWS NEWSPAPER 180227 | |
| | CHARLESTON NEWSPAPERS | |
| 02-28 | ' Automatic Transfer | 20,862.88 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 02-28 | ' Automatic Transfer | 14,052.81 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 02-28 | Deposit | 30.63 |
| 02-28 | Deposit | 130.00 |
| 02-28 | ' Remote Capture Dep | 10,120.26 |
| 02-28 | ' ACH Deposit | 1,967.28 |
| | CHARLESTON NEWS NEWSPAPER 180228 | |
| | CHARLESTON NEWSPAPERS | |
| 02-28 | ' ACH Deposit | 9,852.22 |
| | NAM IN-STORE ACHTC02271 180227 | |
| | 302359 CHARLESTON NEWSPAPERS | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 421,913.16 | 02-09 | 398,167.65 | 02-21 | 472,417.84 |
| 02-01 | 306,089.04 | 02-12 | 494,801.04 | 02-22 | 547,691.03 |
| 02-02 | 246,783.03 | 02-13 | 508,321.46 | 02-23 | 562,515.73 |
| 02-05 | 310,273.55 | 02-14 | 525,920.53 | 02-26 | 632,965.74 |
| 02-06 | 331,299.41 | 02-15 | 336,595.89 | 02-27 | 648,169.24 |
| 02-07 | 357,511.70 | 02-16 | 321,359.62 | 02-28 | 668,978.16 |
| 02-08 | 428,432.33 | 02-20 | 456,883.22 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|-------------|-------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*



Last statement: January 31, 2018
This statement: February 28, 2018
Total days in statement period: 28

Page 1 of 9
1445
(5)

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
LOCKBOX RECEIPT ACCOUNT ZBA
ATTN LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 1445 | Beginning balance | $10,176.68 |
| Enclosures | 5 | Total additions | 262,927.12 |
| Low balance | $0.00 | Total subtractions | 273,103.80 |
| Average balance | $0.00 | Ending balance | $.00 |
| Avg collected balance | $0 | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 02-01 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 21,935.15 |
| 02-02 | ' Deposit Return Item<br>DDA CB Debit 3634 | 39.60 |
| 02-02 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 8,911.27 |
| 02-05 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 27,675.17 |
| 02-06 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 14,739.27 |
| 02-07 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 10,602.76 |
| 02-08 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 9,264.99 |
| 02-09 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 9,055.54 |
| 02-12 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 15,155.72 |

BankWithUnited.com

CHARLESTON NEWSPAPERS
February 28, 2018

Page 2 of 9
1445

| Date | Description | Subtractions |
|------|-------------|-------------|
| 02-13 | ' Automatic Transfer | 15,946.14 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-14 | ' Automatic Transfer | 15,986.15 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-15 | ' Automatic Transfer | 14,532.20 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-16 | ' Automatic Transfer | 10,635.39 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-20 | ' Automatic Transfer | 16,219.70 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-21 | ' Automatic Transfer | 18,909.23 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-22 | ' Automatic Transfer | 9,536.60 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-23 | ' Automatic Transfer | 9,170.70 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-26 | ' Automatic Transfer | 14,602.95 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-27 | ' Automatic Transfer | 16,132.46 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-28 | ' Automatic Transfer | 14,052.81 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 02-01 | ' ACH Deposit | 56.88 |
| | WVTREASURY VENDOR NTE*AUTO1800877994 | |
| | *1800086673 *00000020 6039 | |
| 02-01 | ' ACH Deposit | 99.00 |
| | HUNTINGTON BP MERCH PMT 180131 | |
| | CHARLESTON NE | |
| 02-01 | ' ACH Deposit | 3,320.47 |
| | OFFICIALPAYMENTS ELS 180201 | |
| | 000000906392925 CHARLESTON NEWSPAPER | |
| 02-01 | ' Lockbox Deposit | 293.05 |
| 02-01 | ' Lockbox Deposit | 936.29 |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-01 | ' Lockbox Deposit | 7,052.78 |
| 02-02 | ' ACH Deposit | 65.60 |
| | HUNTINGTON BP MERCH PMT 180201 | |
| | CHARLESTON NE | |
| 02-02 | ' ACH Deposit | 114.23 |
| | BBT CORP BBT CORP 180201 | |
| | 0000134092 | |
| 02-02 | ' ACH Deposit | 419.00 |
| | THENEWYORKTIMES Payment 180202 | |
| | X01000852208000 | |
| 02-02 | ' ACH Deposit | 769.73 |
| | DOWJONES PAYMENTS 180202 | |
| | 100D.0000535906 | |
| 02-02 | ' ACH Deposit | 833.00 |
| | OFFICIALPAYMENTS ELS 180202 | |
| | 000000906755006 CHARLESTON NEWSPAPER | |
| 02-02 | ' Lockbox Deposit | 413.29 |
| 02-02 | ' Lockbox Deposit | 1,011.13 |
| 02-02 | ' Lockbox Deposit | 5,324.89 |
| 02-05 | ' ACH Deposit | 47.78 |
| | WVTREASURY VENDOR NTE*AUTO1800880825 | |
| | *1800087781 *00000020 6039 | |
| 02-05 | ' ACH Deposit | 47.78 |
| | WVTREASURY VENDOR NTE*AUTO1800880826 | |
| | *1800087783 *00000020 6039 | |
| 02-05 | ' ACH Deposit | 79.62 |
| | WVTREASURY VENDOR NTE*AUTO1800880823 | |
| | *1800087769 *00000020 6039 | |
| 02-05 | ' ACH Deposit | 79.62 |
| | WVTREASURY VENDOR NTE*AUTO1800880824 | |
| | *1800087779 *00000020 6039 | |
| 02-05 | ' ACH Deposit | 571.25 |
| | OFFICIALPAYMENTS ELS 180205 | |
| | 000000907377509 CHARLESTON NEWSPAPER | |
| 02-05 | ' ACH Deposit | 4,250.00 |
| | WVTREASURY VENDOR NTE*AUTO1800880822 | |
| | *1800088099 *00000020 6039 | |
| 02-05 | ' ACH Deposit | 6,724.00 |
| | HUNTINGTON BP MERCH PMT 180202 | |
| | CHARLESTON NE | |
| 02-05 | ' Lockbox Deposit | 1,114.85 |
| 02-05 | ' Lockbox Deposit | 2,382.45 |
| 02-05 | ' Lockbox Deposit | 12,377.82 |
| 02-06 | Deposit | 51.25 |
| 02-06 | ' ACH Deposit | 107.90 |
| | HUNTINGTON BP MERCH PMT 180205 | |
| | CHARLESTON NE | |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-06 | ' ACH Deposit | 1,149.15 |
| | OFFICIALPAYMENTS ELS 180206 | |
| | 000000908178170 CHARLESTON NEWSPAPER | |
| 02-06 | ' Lockbox Deposit | 1,100.80 |
| 02-06 | ' Lockbox Deposit | 2,157.99 |
| 02-06 | ' Lockbox Deposit | 10,172.18 |
| 02-07 | ' ACH Deposit | 39.60 |
| | HUNTINGTON BP MERCH PMT 180206 | |
| | CHARLESTON NE | |
| 02-07 | ' ACH Deposit | 874.25 |
| | OFFICIALPAYMENTS ELS 180207 | |
| | 000000909033080 CHARLESTON NEWSPAPER | |
| 02-07 | ' Lockbox Deposit | 68.38 |
| 02-07 | ' Lockbox Deposit | 1,378.75 |
| 02-07 | ' Lockbox Deposit | 8,241.78 |
| 02-08 | Deposit | 191.70 |
| 02-08 | ' ACH Deposit | 1,331.32 |
| | OFFICIALPAYMENTS ELS 180208 | |
| | 000000909549241 CHARLESTON NEWSPAPER | |
| 02-08 | ' Lockbox Deposit | 342.65 |
| 02-08 | ' Lockbox Deposit | 681.70 |
| 02-08 | ' Lockbox Deposit | 6,717.62 |
| 02-09 | ' ACH Deposit | 416.00 |
| | THENEWYORKTIMES Payment 180209 | |
| | X01000852208000 | |
| 02-09 | ' ACH Deposit | 752.45 |
| | OFFICIALPAYMENTS ELS 180209 | |
| | 000000909864029 CHARLESTON NEWSPAPER | |
| 02-09 | ' ACH Deposit | 794.96 |
| | DOWJONES PAYMENTS 180209 | |
| | 100D.0000536544 | |
| 02-09 | ' Lockbox Deposit | 1,002.90 |
| 02-09 | ' Lockbox Deposit | 6,089.23 |
| 02-12 | Deposit | 56.60 |
| 02-12 | ' ACH Deposit | 39.60 |
| | HUNTINGTON BP MERCH PMT 180209 | |
| | CHARLESTON NE | |
| 02-12 | ' ACH Deposit | 767.19 |
| | OFFICIALPAYMENTS ELS 180212 | |
| | 000000910166242 CHARLESTON NEWSPAPER | |
| 02-12 | ' ACH Deposit | 975.00 |
| | WVTREASURY VENDOR NTE*AUTO1800901871 | |
| | *1800091257 *00000020 6039 | |
| 02-12 | ' Lockbox Deposit | 1,387.93 |
| 02-12 | ' Lockbox Deposit | 2,527.13 |
| 02-12 | ' Lockbox Deposit | 9,402.27 |

CHARLESTON NEWSPAPERS
February 28, 2018

Page 5 of 9
1445

| Date | Description | Additions |
|------|-------------|-----------|
| 02-13 | ' ACH Deposit | 39.60 |
| | WVTREASURY VENDOR NTE*AUTO1800909212 | |
| | *1800091162 *00000020 6039 | |
| 02-13 | ' ACH Deposit | 39.60 |
| | HUNTINGTON BP MERCH PMT 180212 | |
| | CHARLESTON NE | |
| 02-13 | ' ACH Deposit | 105.90 |
| | West Publishing EFTPAYMENT 180213 | |
| | 200023332080010 CHARLESTON NEWSPAPERS | |
| 02-13 | ' ACH Deposit | 302.00 |
| | WVTREASURY VENDOR NTE*AUTO1800909211 | |
| | *1800091142 *00000020 6039 | |
| 02-13 | ' ACH Deposit | 3,100.30 |
| | OFFICIALPAYMENTS ELS 180213 | |
| | 000000910729302 CHARLESTON NEWSPAPER | |
| 02-13 | ' Lockbox Deposit | 279.67 |
| 02-13 | ' Lockbox Deposit | 1,552.35 |
| 02-13 | ' Lockbox Deposit | 10,526.72 |
| 02-14 | ' ACH Deposit | 39.60 |
| | HUNTINGTON BP MERCH PMT 180213 | |
| | CHARLESTON NE | |
| 02-14 | ' ACH Deposit | 641.40 |
| | OFFICIALPAYMENTS ELS 180214 | |
| | 000000911143763 CHARLESTON NEWSPAPER | |
| 02-14 | ' ACH Deposit | 703.79 |
| | DOWJONES PAYMENTS 180214 | |
| | 100D.0000537129 | |
| 02-14 | ' ACH Deposit | 2,622.14 |
| | RELX INC.DBALEXI PAYMENTS 180214 | |
| | 30104357 CHARLESTON NEWSPAPERS | |
| 02-14 | ' Lockbox Deposit | 1,021.70 |
| 02-14 | ' Lockbox Deposit | 10,957.52 |
| 02-15 | ' ACH Deposit | 295.05 |
| | HUNTINGTON BP MERCH PMT 180214 | |
| | CHARLESTON NE | |
| 02-15 | ' ACH Deposit | 1,303.30 |
| | OFFICIALPAYMENTS ELS 180215 | |
| | 000000911400855 CHARLESTON NEWSPAPER | |
| 02-15 | ' ACH Deposit | 1,680.00 |
| | WVTREASURY VENDOR NTE*AUTO1800950793 | |
| | *1800093136 *00000020 6039 | |
| 02-15 | ' ACH Deposit | 2,086.56 |
| | SEARS HOLDINGS M CORP PYMNT 180215 | |
| | 780899993 | |
| 02-15 | ' Lockbox Deposit | 646.57 |
| 02-15 | ' Lockbox Deposit | 970.85 |
| 02-15 | ' Lockbox Deposit | 7,549.87 |

L 446 -3909

CHARLESTON NEWSPAPERS
February 28, 2018

Page 6 of 9
445

| Date | Description | Additions |
|------|-------------|-----------|
| 02-16 | ' ACH Deposit | 47.78 |
| | WVTREASURY VENDOR NTE*AUTO1800961940 | |
| | *1800094042 *00000020 6039 | |
| 02-16 | ' ACH Deposit | 56.88 |
| | WVTREASURY VENDOR NTE*AUTO1800961937 | |
| | *1800094035 *00000020 6039 | |
| 02-16 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1800961933 | |
| | *1800094021 *00000020 6039 | |
| 02-16 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1800961934 | |
| | *1800094026 *00000020 6039 | |
| 02-16 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1800961935 | |
| | *1800094028 *00000020 6039 | |
| 02-16 | ' ACH Deposit | 61.43 |
| | WVTREASURY VENDOR NTE*AUTO1800961936 | |
| | *1800094029 *00000020 6039 | |
| 02-16 | ' ACH Deposit | 75.65 |
| | WVTREASURY VENDOR NTE*AUTO1800961938 | |
| | *1800094036 *00000020 6039 | |
| 02-16 | ' ACH Deposit | 75.65 |
| | WVTREASURY VENDOR NTE*AUTO1800961939 | |
| | *1800094039 *00000020 6039 | |
| 02-16 | ' ACH Deposit | 173.90 |
| | HUNTINGTON BP MERCH PMT 180215 | |
| | CHARLESTON NE | |
| 02-16 | ' ACH Deposit | 413.00 |
| | THENEWYORKTIMES Payment 180216 | |
| | X01000852208000 | |
| 02-16 | ' ACH Deposit | 880.44 |
| | DOWJONES PAYMENTS 180216 | |
| | 100D.0000537389 | |
| 02-16 | ' ACH Deposit | 900.69 |
| | OFFICIALPAYMENTS ELS 180216 | |
| | 00000911679661 CHARLESTON NEWSPAPER | |
| 02-16 | ' Lockbox Deposit | 544.52 |
| 02-16 | ' Lockbox Deposit | 798.48 |
| 02-16 | ' Lockbox Deposit | 6,429.52 |
| 02-20 | Deposit | 58.60 |
| 02-20 | ' ACH Deposit | 130.80 |
| | HUNTINGTON BP MERCH PMT 180216 | |
| | CHARLESTON NE | |
| 02-20 | ' ACH Deposit | 358.30 |
| | DOWJONES PAYMENTS 180220 | |
| | 100D.0000537701 | |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-20 | ' ACH Deposit | 1,022.80 |
| | OFFICIALPAYMENTS ELS 180220 | |
| | 000000912049912 CHARLESTON NEWSPAPER | |
| 02-20 | ' Lockbox Deposit | 1,100.13 |
| 02-20 | ' Lockbox Deposit | 1,607.43 |
| 02-20 | ' Lockbox Deposit | 11,941.64 |
| 02-21 | ' ACH Deposit | 50.05 |
| | WVTREASURY VENDOR NTE*AUTO1800983004 | |
| | *1800094811 *00000020 6039 | |
| 02-21 | ' ACH Deposit | 376.70 |
| | HUNTINGTON BP MERCH PMT 180220 | |
| | CHARLESTON NE | |
| 02-21 | ' ACH Deposit | 1,047.86 |
| | OFFICIALPAYMENTS ELS 180221 | |
| | 000000912879225 CHARLESTON NEWSPAPER | |
| 02-21 | ' Lockbox Deposit | 359.10 |
| 02-21 | ' Lockbox Deposit | 2,741.35 |
| 02-21 | ' Lockbox Deposit | 14,334.17 |
| 02-22 | ' ACH Deposit | 52.10 |
| | US HOUSE OF REPR VENPAY RMR*IV*00444469FEB | |
| | 18**52.1\ | |
| 02-22 | ' ACH Deposit | 75.65 |
| | WVTREASURY VENDOR NTE*AUTO1801058494 | |
| | *1800094920 *00000020 6039 | |
| 02-22 | ' ACH Deposit | 114.23 |
| | HUNTINGTON BP MERCH PMT 180221 | |
| | CHARLESTON NE | |
| 02-22 | ' ACH Deposit | 1,182.89 |
| | OFFICIALPAYMENTS ELS 180222 | |
| | 000000913306968 CHARLESTON NEWSPAPER | |
| 02-22 | ' Lockbox Deposit | 126.80 |
| 02-22 | ' Lockbox Deposit | 838.20 |
| 02-22 | ' Lockbox Deposit | 7,146.73 |
| 02-23 | ' ACH Deposit | 408.00 |
| | THENEWYORKTIMES Payment 180223 | |
| | X01000852208000 | |
| 02-23 | ' ACH Deposit | 771.90 |
| | DOWJONES PAYMENTS 180223 | |
| | 100D.0000538279 | |
| 02-23 | ' ACH Deposit | 1,096.49 |
| | OFFICIALPAYMENTS ELS 180223 | |
| | 000000913621582 CHARLESTON NEWSPAPER | |
| 02-23 | ' Lockbox Deposit | 89.28 |
| 02-23 | ' Lockbox Deposit | 1,221.38 |
| 02-23 | ' Lockbox Deposit | 5,583.65 |
| 02-26 | ' ACH Deposit | 79.20 |
| | HUNTINGTON BP MERCH PMT 180223 | |
| | CHARLESTON NE | |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-26 | ' ACH Deposit | 918.08 |
| | OFFICIALPAYMENTS ELS 180226 | |
| | 000000914012238 CHARLESTON NEWSPAPER | |
| 02-26 | ' ACH Deposit | 990.00 |
| | WVTREASURY VENDOR NTE*AUTO1801071867 | |
| | *1800029010 *00000020 6039 | |
| 02-26 | ' Lockbox Deposit | 167.18 |
| 02-26 | ' Lockbox Deposit | 1,769.34 |
| 02-26 | ' Lockbox Deposit | 10,679.15 |
| 02-27 | Deposit | 60.25 |
| 02-27 | ' ACH Deposit | 27.88 |
| | WVTREASURY VENDOR NTE*AUTO1801094751 | |
| | *1800096844 *00000020 6039 | |
| 02-27 | ' ACH Deposit | 252.83 |
| | HUNTINGTON BP MERCH PMT 180226 | |
| | CHARLESTON NE | |
| 02-27 | ' ACH Deposit | 1,263.28 |
| | OFFICIALPAYMENTS ELS 180227 | |
| | 000000914655410 CHARLESTON NEWSPAPER | |
| 02-27 | ' ACH Deposit | 1,797.29 |
| | CONGOO LLC 9168 PAYMENTS NTE*ACCOUNT: ADBL | |
| | ADE\ | |
| 02-27 | ' Lockbox Deposit | 2,098.40 |
| 02-27 | ' Lockbox Deposit | 10,632.53 |
| 02-28 | ' ACH Deposit | 722.96 |
| | OFFICIALPAYMENTS ELS 180228 | |
| | 000000915149062 CHARLESTON NEWSPAPER | |
| 02-28 | ' ACH Deposit | 959.79 |
| | DOAPP INC DBA IK MLNPAYMENT CREDIT MEMO 16422 | |
| 02-28 | ' Lockbox Deposit | 1,907.51 |
| 02-28 | ' Lockbox Deposit | 10,462.55 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 10,176.68 | 02-09 | 0.00 | 02-21 | 0.00 |
| 02-01 | 0.00 | 02-12 | 0.00 | 02-22 | 0.00 |
| 02-02 | 0.00 | 02-13 | 0.00 | 02-23 | 0.00 |
| 02-05 | 0.00 | 02-14 | 0.00 | 02-26 | 0.00 |
| 02-06 | 0.00 | 02-15 | 0.00 | 02-27 | 0.00 |
| 02-07 | 0.00 | 02-16 | 0.00 | 02-28 | 0.00 |
| 02-08 | 0.00 | 02-20 | 0.00 | | |

CHARLESTON NEWSPAPERS
February 28, 2018

Page 9 of 9
1445

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

L 446 -3913

# UNITED BANK

Last statement: January 31, 2018
This statement: February 28, 2018
Total days in statement period: 28

Page 1 of 12
1399

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
MERCHANT ACCOUNT ZBA
ATTN LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 1399 | Beginning balance | $22,975.10 |
| Low balance | $0.00 | Total additions | 381,976.03 |
| Average balance | $0.00 | Total subtractions | 404,951.13 |
| Avg collected balance | $0 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-01 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 43,442.16 |
| 02-02 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 4,420.69 |
| 02-05 | ' ACH Debit<br>MERCHANT SERVICE MERCH DEP 180201<br>8027251175 CHARLESTON NEWSPAPERS | 13.00 |
| 02-05 | ' ACH Debit<br>MERCHANT SERVICE MERCH CHBK 180131<br>8085144916 CHARLESTON NEWSPAPERS | 22.50 |
| 02-05 | ' ACH Debit<br>MERCHANT SERVICE MERCH CHBK 180202<br>8024317987 CHARLESTON NEWSPAPERS | 35.00 |
| 02-05 | ' ACH Debit<br>MERCHANT SERVICE MERCH FEE 180131<br>8027251175 CHARLESTON NEWSPAPERS | 92.98 |
| 02-05 | ' ACH Debit<br>MERCHANT SERVICE MERCH FEE 180131<br>543059440101863 CHARLESTON NEWSPAPER | 216.51 |
| 02-05 | ' ACH Debit<br>MERCHANT SERVICE MERCH FEE 180131<br>8024317987 CHARLESTON NEWSPAPERS | 218.04 |
| 02-05 | ' ACH Debit<br>AMERICAN EXPRESS AXP DISCNT 180205<br>4470011784 G C SUBSCRIP4470011784 | 317.85 |

CHARLESTON NEWSPAPERS
February 28, 2018

Page 2 of 12
1399

| Date | Description | Subtractions |
|------|-------------|--------------|
| 02-05 | ' ACH Debit | 1,700.92 |
| | AMERICAN EXPRESS AXP DISCNT 180205 | |
| | 4470011776 C N ADVERTIS4470011776 | |
| 02-05 | ' ACH Debit | 5,133.54 |
| | MERCHANT SERVICE MERCH FEE 180131 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-05 | ' ACH Debit | 5,202.89 |
| | MERCHANT SERVICE MERCH FEE 180131 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-05 | ' Automatic Transfer | 62,729.85 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-06 | ' Automatic Transfer | 344.82 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-07 | ' Automatic Transfer | 12,634.32 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-08 | ' ACH Debit | 45.00 |
| | MERCHANT SERVICE MERCH CHBK 180206 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-08 | ' Automatic Transfer | 13,387.05 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-09 | ' Automatic Transfer | 16,889.14 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-12 | ' ACH Debit | 47.50 |
| | MERCHANT SERVICE MERCH CHBK 180209 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-12 | ' Automatic Transfer | 24,781.46 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-13 | ' Automatic Transfer | 324.25 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-14 | ' ACH Debit | 47.50 |
| | MERCHANT SERVICE MERCH CHBK 180212 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-14 | ' Automatic Transfer | 11,006.53 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-15 | ' ACH Debit | 204.09 |
| | MERCHANT SERVICE MERCH CHBK 180213 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-15 | ' Automatic Transfer | 17,306.60 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 02-16 | ' ACH Debit | 30.00 |
| | MERCHANT SERVICE MERCH CHBK 180214 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-16 | ' Automatic Transfer | 55,650.54 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-20 | ' Automatic Transfer | 35,229.26 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-21 | ' Automatic Transfer | 15,022.04 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-22 | ' ACH Debit | 6.44 |
| | AMERICAN EXPRESS AXP DISCNT 180221 | |
| | 4470389792 CHARLESTON N4470389792 | |
| 02-22 | ' ACH Debit | 82.50 |
| | MERCHANT SERVICE MERCH CHBK 180220 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-22 | ' Automatic Transfer | 11,272.47 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-23 | ' Automatic Transfer | 20,116.27 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-26 | ' ACH Debit | 18.05 |
| | MERCHANT SERVICE MERCH CHBK 180222 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-26 | ' Automatic Transfer | 25,943.64 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-27 | ' Automatic Transfer | 152.85 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-28 | ' Automatic Transfer | 20,862.88 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 02-01 | ' ACH Deposit | 46.41 |
| | AMERICAN EXPRESS SETTLEMENT 180201 | |
| | 4470389792 CHARLESTON N4470389792 | |
| 02-01 | ' ACH Deposit | 59.41 |
| | MERCHANT SERVICE MERCH DEP 180131 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-01 | ' ACH Deposit | 90.00 |
|  | MERCHANT SERVICE MERCH DEP 180131 | |
|  | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-01 | ' ACH Deposit | 235.22 |
|  | AMERICAN EXPRESS SETTLEMENT 180201 | |
|  | 4470011784 G C SUBSCRIP4470011784 | |
| 02-01 | ' ACH Deposit | 307.09 |
|  | MERCHANT SERVICE MERCH DEP 180131 | |
|  | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-01 | ' ACH Deposit | 520.50 |
|  | AMERICAN EXPRESS SETTLEMENT 180201 | |
|  | 4470011776 C N ADVERTIS4470011776 | |
| 02-01 | ' ACH Deposit | 5,686.10 |
|  | MERCHANT SERVICE MERCH DEP 180131 | |
|  | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-01 | ' ACH Deposit | 13,522.33 |
|  | MERCHANT SERVICE MERCH DEP 180131 | |
|  | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-02 | ' ACH Deposit | 16.50 |
|  | MERCHANT SERVICE MERCH DEP 180201 | |
|  | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-02 | ' ACH Deposit | 46.41 |
|  | AMERICAN EXPRESS SETTLEMENT 180202 | |
|  | 4470389792 CHARLESTON N4470389792 | |
| 02-02 | ' ACH Deposit | 852.47 |
|  | AMERICAN EXPRESS SETTLEMENT 180202 | |
|  | 4470011776 C N ADVERTIS4470011776 | |
| 02-02 | ' ACH Deposit | 3,505.31 |
|  | MERCHANT SERVICE MERCH DEP 180201 | |
|  | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-05 | ' ACH Deposit | 5.00 |
|  | MERCHANT SERVICE MERCH DEP 180202 | |
|  | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-05 | ' ACH Deposit | 65.52 |
|  | MERCHANT SERVICE MERCH DEP 180202 | |
|  | 8027251175 CHARLESTON NEWSPAPERS | |
| 02-05 | ' ACH Deposit | 95.88 |
|  | MERCHANT SERVICE MERCH DEP 180202 | |
|  | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-05 | ' ACH Deposit | 98.28 |
|  | MERCHANT SERVICE MERCH DEP 180204 | |
|  | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-05 | ' ACH Deposit | 101.60 |
|  | MERCHANT SERVICE MERCH DEP 180203 | |
|  | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-05 | ' ACH Deposit | 122.50 |
|  | MERCHANT SERVICE MERCH DEP 180204 | |
|  | 8024317987 CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
February 28, 2018

Page 5 of 12
1399

| Date | Description | Additions |
|------|-------------|-----------|
| 02-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180203<br>8024317987 CHARLESTON NEWSPAPERS | 200.00 |
| 02-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180203<br>543059440101863 CHARLESTON NEWSPAPER | 453.50 |
| 02-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180203<br>8085144916 CHARLESTON NEWSPAPERS | 4,953.39 |
| 02-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180202<br>8085144916 CHARLESTON NEWSPAPERS | 5,822.65 |
| 02-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180203<br>8085146135 CHARLESTON NEWSPAPERS | 13,902.76 |
| 02-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180202<br>8085146135 CHARLESTON NEWSPAPERS | 49,862.00 |
| 02-06 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180205<br>8024317987 CHARLESTON NEWSPAPERS | 50.00 |
| 02-06 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180205<br>543059440101863 CHARLESTON NEWSPAPER | 294.82 |
| 02-07 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180206<br>8085144916 CHARLESTON NEWSPAPERS | 26.50 |
| 02-07 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180206<br>543059440101863 CHARLESTON NEWSPAPER | 60.00 |
| 02-07 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180206<br>8024317987 CHARLESTON NEWSPAPERS | 132.50 |
| 02-07 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180206<br>543059440101863 CHARLESTON NEWSPAPER | 727.63 |
| 02-07 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180206<br>8085146135 CHARLESTON NEWSPAPERS | 1,820.43 |
| 02-07 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180206<br>8085144916 CHARLESTON NEWSPAPERS | 9,867.26 |
| 02-08 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180207<br>8085144916 CHARLESTON NEWSPAPERS | 143.04 |
| 02-08 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180207<br>543059440101863 CHARLESTON NEWSPAPER | 2,072.37 |

**CHARLESTON NEWSPAPERS**                                    Page 6 of 12
February 28, 2018                                                     1399

| Date | Description | Additions |
|------|-------------|-----------|
| 02-08 | ' ACH Deposit | 5,391.57 |
|  | MERCHANT SERVICE MERCH DEP 180207 |  |
|  | 8085144916 CHARLESTON NEWSPAPERS |  |
| 02-08 | ' ACH Deposit | 5,825.07 |
|  | MERCHANT SERVICE MERCH DEP 180207 |  |
|  | 8085146135 CHARLESTON NEWSPAPERS |  |
| 02-09 | ' ACH Deposit | 117.50 |
|  | MERCHANT SERVICE MERCH DEP 180208 |  |
|  | 8024317987 CHARLESTON NEWSPAPERS |  |
| 02-09 | ' ACH Deposit | 159.60 |
|  | MERCHANT SERVICE MERCH DEP 180208 |  |
|  | 543059440101863 CHARLESTON NEWSPAPER |  |
| 02-09 | ' ACH Deposit | 255.97 |
|  | MERCHANT SERVICE MERCH DEP 180208 |  |
|  | 543059440101863 CHARLESTON NEWSPAPER |  |
| 02-09 | ' ACH Deposit | 503.50 |
|  | MERCHANT SERVICE MERCH DEP 180208 |  |
|  | 543059440101863 CHARLESTON NEWSPAPER |  |
| 02-09 | ' ACH Deposit | 4,595.21 |
|  | MERCHANT SERVICE MERCH DEP 180208 |  |
|  | 8085144916 CHARLESTON NEWSPAPERS |  |
| 02-09 | ' ACH Deposit | 11,257.36 |
|  | MERCHANT SERVICE MERCH DEP 180208 |  |
|  | 8085146135 CHARLESTON NEWSPAPERS |  |
| 02-12 | ' ACH Deposit | 0.75 |
|  | MERCHANT SERVICE MERCH DEP 180209 |  |
|  | 543059440101863 CHARLESTON NEWSPAPER |  |
| 02-12 | ' ACH Deposit | 18.00 |
|  | MERCHANT SERVICE MERCH DEP 180211 |  |
|  | 8024317987 CHARLESTON NEWSPAPERS |  |
| 02-12 | ' ACH Deposit | 41.40 |
|  | MERCHANT SERVICE MERCH DEP 180209 |  |
|  | 543059440101863 CHARLESTON NEWSPAPER |  |
| 02-12 | ' ACH Deposit | 156.29 |
|  | PAYPAL TRANSFER 180212 |  |
|  | CHARLESTON NEWSPAPERS |  |
| 02-12 | ' ACH Deposit | 830.50 |
|  | MERCHANT SERVICE MERCH DEP 180211 |  |
|  | 8085146135 CHARLESTON NEWSPAPERS |  |
| 02-12 | ' ACH Deposit | 3,384.23 |
|  | MERCHANT SERVICE MERCH DEP 180209 |  |
|  | 8085146135 CHARLESTON NEWSPAPERS |  |
| 02-12 | ' ACH Deposit | 3,465.85 |
|  | MERCHANT SERVICE MERCH DEP 180209 |  |
|  | 8085144916 CHARLESTON NEWSPAPERS |  |
| 02-12 | ' ACH Deposit | 4,242.49 |
|  | MERCHANT SERVICE MERCH DEP 180210 |  |
|  | 8085144916 CHARLESTON NEWSPAPERS |  |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-12 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180210<br>8085146135 CHARLESTON NEWSPAPERS | 12,689.45 |
| 02-13 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180212<br>543059440101863 CHARLESTON NEWSPAPER | 40.00 |
| 02-13 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180212<br>8024317987 CHARLESTON NEWSPAPERS | 58.40 |
| 02-13 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180212<br>8024317987 CHARLESTON NEWSPAPERS | 91.85 |
| 02-13 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180212<br>543059440101863 CHARLESTON NEWSPAPER | 134.00 |
| 02-14 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180213<br>8085144916 CHARLESTON NEWSPAPERS | 37.95 |
| 02-14 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180213<br>8027251175 CHARLESTON NEWSPAPERS | 46.41 |
| 02-14 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180213<br>543059440101863 CHARLESTON NEWSPAPER | 100.50 |
| 02-14 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180213<br>8085146135 CHARLESTON NEWSPAPERS | 360.28 |
| 02-14 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180213<br>8085144916 CHARLESTON NEWSPAPERS | 10,508.89 |
| 02-15 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180214<br>8027251175 CHARLESTON NEWSPAPERS | 46.41 |
| 02-15 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180214<br>8024317987 CHARLESTON NEWSPAPERS | 50.00 |
| 02-15 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180214<br>543059440101863 CHARLESTON NEWSPAPER | 650.00 |
| 02-15 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180214<br>8085144916 CHARLESTON NEWSPAPERS | 4,286.26 |
| 02-15 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180214<br>8085146135 CHARLESTON NEWSPAPERS | 12,478.02 |
| 02-16 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180215<br>8027251175 CHARLESTON NEWSPAPERS | 46.41 |

CHARLESTON NEWSPAPERS
February 28, 2018

Page 8 of 12
1399

| Date | Description | Additions |
|------|-------------|-----------|
| 02-16 | ' ACH Deposit | 60.00 |
| | MERCHANT SERVICE MERCH DEP 180215 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-16 | ' ACH Deposit | 168.34 |
| | MERCHANT SERVICE MERCH DEP 180215 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-16 | ' ACH Deposit | 1,233.00 |
| | MERCHANT SERVICE MERCH DEP 180215 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-16 | ' ACH Deposit | 4,196.81 |
| | MERCHANT SERVICE MERCH DEP 180215 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-16 | ' ACH Deposit | 49,975.98 |
| | MERCHANT SERVICE MERCH DEP 180215 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 9.02 |
| | PAYPAL TRANSFER 180220 | |
| | CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 25.10 |
| | MERCHANT SERVICE MERCH DEP 180219 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 54.15 |
| | MERCHANT SERVICE MERCH DEP 180219 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 89.65 |
| | MERCHANT SERVICE MERCH DEP 180218 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 92.82 |
| | MERCHANT SERVICE MERCH DEP 180216 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 130.00 |
| | MERCHANT SERVICE MERCH DEP 180218 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 134.53 |
| | MERCHANT SERVICE MERCH DEP 180218 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 207.50 |
| | MERCHANT SERVICE MERCH DEP 180217 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 216.60 |
| | MERCHANT SERVICE MERCH DEP 180216 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 474.88 |
| | MERCHANT SERVICE MERCH DEP 180216 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-20 | ' ACH Deposit | 850.90 |
| | MERCHANT SERVICE MERCH DEP 180218 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |

L 17648 -20790

CHARLESTON NEWSPAPERS
February 28, 2018

Page 9 of 12
1399

| Date | Description | Additions |
|------|-------------|-----------|
| 02-20 | ' ACH Deposit | 1,218.92 |
| | MERCHANT SERVICE MERCH DEP 180219 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-20 | ' ACH Deposit | 3,773.31 |
| | MERCHANT SERVICE MERCH DEP 180217 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 3,904.72 |
| | MERCHANT SERVICE MERCH DEP 180216 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 4,662.20 |
| | MERCHANT SERVICE MERCH DEP 180216 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-20 | ' ACH Deposit | 19,384.96 |
| | MERCHANT SERVICE MERCH DEP 180217 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 107.50 |
| | MERCHANT SERVICE MERCH DEP 180220 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 175.70 |
| | MERCHANT SERVICE MERCH DEP 180220 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 188.78 |
| | MERCHANT SERVICE MERCH DEP 180220 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-21 | ' ACH Deposit | 2,679.19 |
| | MERCHANT SERVICE MERCH DEP 180220 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-21 | ' ACH Deposit | 11,870.87 |
| | MERCHANT SERVICE MERCH DEP 180220 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-22 | ' ACH Deposit | 4.05 |
| | MERCHANT SERVICE MERCH DEP 180221 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-22 | ' ACH Deposit | 39.60 |
| | MERCHANT SERVICE MERCH DEP 180221 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-22 | ' ACH Deposit | 46.41 |
| | MERCHANT SERVICE MERCH DEP 180221 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 02-22 | ' ACH Deposit | 85.00 |
| | MERCHANT SERVICE MERCH DEP 180221 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-22 | ' ACH Deposit | 215.00 |
| | MERCHANT SERVICE MERCH DEP 180221 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-22 | ' ACH Deposit | 250.30 |
| | MERCHANT SERVICE MERCH DEP 180221 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-22 | ' ACH Deposit | 3,619.13 |
| | MERCHANT SERVICE MERCH DEP 180221 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-22 | ' ACH Deposit | 7,101.92 |
| | MERCHANT SERVICE MERCH DEP 180221 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-23 | ' ACH Deposit | 24.00 |
| | MERCHANT SERVICE MERCH DEP 180222 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-23 | ' ACH Deposit | 69.70 |
| | MERCHANT SERVICE MERCH DEP 180222 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-23 | ' ACH Deposit | 92.82 |
| | MERCHANT SERVICE MERCH DEP 180222 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 02-23 | ' ACH Deposit | 102.50 |
| | MERCHANT SERVICE MERCH DEP 180222 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-23 | ' ACH Deposit | 198.50 |
| | MERCHANT SERVICE MERCH DEP 180222 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-23 | ' ACH Deposit | 954.95 |
| | MERCHANT SERVICE MERCH DEP 180222 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-23 | ' ACH Deposit | 4,133.49 |
| | MERCHANT SERVICE MERCH DEP 180222 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-23 | ' ACH Deposit | 14,540.31 |
| | MERCHANT SERVICE MERCH DEP 180222 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-26 | ' ACH Deposit | 30.00 |
| | MERCHANT SERVICE MERCH DEP 180225 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-26 | ' ACH Deposit | 58.50 |
| | MERCHANT SERVICE MERCH DEP 180224 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-26 | ' ACH Deposit | 78.52 |
| | PAYPAL TRANSFER 180226 | |
| | CHARLESTON NEWSPAPERS | |
| 02-26 | ' ACH Deposit | 92.82 |
| | MERCHANT SERVICE MERCH DEP 180223 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 02-26 | ' ACH Deposit | 142.15 |
| | MERCHANT SERVICE MERCH DEP 180224 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-26 | ' ACH Deposit | 186.15 |
| | MERCHANT SERVICE MERCH DEP 180223 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
February 28, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 02-26 | ´ ACH Deposit | 266.18 |
| | MERCHANT SERVICE MERCH DEP 180224 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-26 | ´ ACH Deposit | 477.75 |
| | MERCHANT SERVICE MERCH DEP 180223 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-26 | ´ ACH Deposit | 1,115.70 |
| | MERCHANT SERVICE MERCH DEP 180225 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-26 | ´ ACH Deposit | 2,601.67 |
| | MERCHANT SERVICE MERCH DEP 180223 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-26 | ´ ACH Deposit | 3,836.15 |
| | MERCHANT SERVICE MERCH DEP 180223 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-26 | ´ ACH Deposit | 4,540.45 |
| | MERCHANT SERVICE MERCH DEP 180224 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-26 | ´ ACH Deposit | 12,535.65 |
| | MERCHANT SERVICE MERCH DEP 180224 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 02-27 | ´ ACH Deposit | 152.85 |
| | MERCHANT SERVICE MERCH DEP 180226 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-28 | ´ ACH Deposit | 45.00 |
| | MERCHANT SERVICE MERCH DEP 180227 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 02-28 | ´ ACH Deposit | 80.00 |
| | MERCHANT SERVICE MERCH DEP 180227 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-28 | ´ ACH Deposit | 81.60 |
| | MERCHANT SERVICE MERCH DEP 180227 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 02-28 | ´ ACH Deposit | 131.04 |
| | MERCHANT SERVICE MERCH DEP 180227 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 02-28 | ´ ACH Deposit | 9,312.23 |
| | MERCHANT SERVICE MERCH DEP 180227 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 02-28 | ´ ACH Deposit | 11,213.01 |
| | MERCHANT SERVICE MERCH DEP 180227 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 22,975.10 | 02-02 | 0.00 | 02-06 | 0.00 |
| 02-01 | 0.00 | 02-05 | 0.00 | 02-07 | 0.00 |

CHARLESTON NEWSPAPERS
February 28, 2018

Page 12 of 12
1399

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-08 | 0.00 | 02-15 | 0.00 | 02-23 | 0.00 |
| 02-09 | 0.00 | 02-16 | 0.00 | 02-26 | 0.00 |
| 02-12 | 0.00 | 02-20 | 0.00 | 02-27 | 0.00 |
| 02-13 | 0.00 | 02-21 | 0.00 | 02-28 | 0.00 |
| 02-14 | 0.00 | 02-22 | 0.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

L 17648 -20794

# UNITED BANK

Last statement: January 31, 2018
This statement: February 28, 2018
Total days in statement period: 28

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
PAYROLL ACCOUNT ZBA
ATTN LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 1453 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 353,828.59 |
| Average balance | $0.00 | Total subtractions | 353,828.59 |
| Avg collected balance | $0 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-01 | ' ACH Debit | 955.92 |
| | PAYCOR INC. Pay fund 180201 | |
| | 160583949556470 CHARLESTON NEWSPAPERS | |
| 02-01 | ' ACH Debit | 171,660.70 |
| | PAYCOR INC. DD - Fund 180201 | |
| | 259196420399276 CHARLESTON NEWSPAPERS | |
| 02-15 | ' ACH Debit | 864.42 |
| | PAYCOR INC. Pay fund 180215 | |
| | 130945022472463 CHARLESTON NEWSPAPERS | |
| 02-15 | ' ACH Debit | 180,347.55 |
| | PAYCOR INC. DD - Fund 180215 | |
| | 660775234504880 CHARLESTON NEWSPAPERS | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 02-01 | ' Automatic Transfer | 172,616.62 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 02-15 | ' Automatic Transfer | 181,211.97 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 0.00 | 02-01 | 0.00 | 02-15 | 0.00 |

L 15955  -16306

**BankWithUnited.com**

CHARLESTON NEWSPAPERS
February 28, 2018

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

# UNITED BANK

Last statement: January 31, 2018
This statement: February 28, 2018
Total days in statement period: 28

Page 1 of 2
    1829
(0)

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
MEDICAL CLAIMS DISBURSEMENT
ATTN LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| | | | |
|---|---|---|---|
| Account number | 1829 | Beginning balance | $58,898.27 |
| Low balance | $0.00 | Total additions | 75,708.10 |
| Average balance | $5,767.77 | Total subtractions | 108,004.26 |
| Avg collected balance | $5,767 | Ending balance | $26,602.11 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-01 | ' ACH Debit | 58,898.27 |
| | HIGHMARK EDI PAYMTS 180201 | |
| | 12267168 SARAH WITHROW | |
| 02-09 | ' ACH Debit | 10,081.25 |
| | HIGHMARK EDI PAYMTS 180208 | |
| | 12514734 SARAH WITHROW | |
| 02-15 | ' ACH Debit | 27,887.31 |
| | HIGHMARK EDI PAYMTS 180215 | |
| | 12526647 SARAH WITHROW | |
| 02-22 | ' ACH Debit | 11,137.43 |
| | HIGHMARK EDI PAYMTS 180222 | |
| | 12558679 SARAH WITHROW | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 02-06 | ' Cash Mgmt Trsfr Cr | 10,081.25 |
| | REF 0370715L FUNDS TRANSFER FRMDEP   1461 | |
| | FROM MEDICAL FUNDING | |
| 02-13 | ' Cash Mgmt Trsfr Cr | 27,887.31 |
| | REF 0440809L FUNDS TRANSFER FRMDEP   1461 | |
| | FROM MEDICAL FUNDING | |
| 02-20 | ' Cash Mgmt Trsfr Cr | 11,137.43 |
| | REF 0510750L FUNDS TRANSFER FRMDEP   1461 | |
| | FROM MEDICAL FUNDING | |

**BankWithUnited.com**

CHARLESTON NEWSPAPERS
February 28, 2018

Page 2 of 2
1829

| Date | Description | Additions |
|------|-------------|-----------|
| 02-27 | ' Cash Mgmt Trsfr Cr | 26,602.11 |
| | REF 0580911L FUNDS TRANSFER FRMDEP 43361461 | |
| | FROM MEDICAL FUNDING | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 58,898.27 | 02-09 | 0.00 | 02-20 | 11,137.43 |
| 02-01 | 0.00 | 02-13 | 27,887.31 | 02-22 | 0.00 |
| 02-06 | 10,081.25 | 02-15 | 0.00 | 02-27 | 26,602.11 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

**UNITED
BANK**

Last statement: February 15, 2018
This statement: February 28, 2018
Total days in statement period: 14

Page 1 of 1
    9210
(1)

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
ADEQUATE ASSURANCE ACCOUNT
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 9210 | Beginning balance | $0.00 |
| Enclosures | 1 | Total additions | 20,125.00 |
| Low balance | $20,125.00 | Total subtractions | .00 |
| Average balance | $20,125.00 | Ending balance | $20,125.00 |
| Avg collected balance | $20,125 | | |

### CREDITS

| Date | Description | | Additions |
|---|---|---|---|
| 02-15 | Deposit | | 20,125.00 |
| | TRANSFER FROM DEPOSIT ACCOUNT | 1461 | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-15 | 20,125.00 | | | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

**BankWithUnited.com**

# UNITED
# BANK

Last statement: January 31, 2018
This statement: February 28, 2018
Total days in statement period: 28

Page 1 of 1
1816
(1)

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
FUNDING ACCOUNT
ATTN: LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| Account number | 1816 | Beginning balance | $0.00 |
|---|---|---|---|
| Enclosures | 1 | Total additions | 18.00 |
| Low balance | $-18.00 | Total subtractions | 18.00 |
| Average balance | $-1.93 | Ending balance | $.00 |
| Avg collected balance | $-1 | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 02-13 | ' Maintenance Fee | 18.00 |
| | ANALYSIS ACTIVITY FOR 01/18 | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 02-16 | Credit Memo | 18.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 0.00 | 02-13 | -18.00 | 02-16 | 0.00 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

L 1947 -3904

**BankWithUnited.com**

Monthly Operating Report
Additional Information

**Charleston Newspapers**
**Balance Sheet**
**For the Period Ending February 28, 2018**

|  | February 2018 | February 2017 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash | 408,990.43 | 266,475.62 |
| Customer Accounts Receivable | | |
| Advertising | 1,388,979.12 | 1,516,287.57 |
| Commercial Printing | 129,920.75 | 82,846.73 |
| Circulation | 177,328.35 | 205,263.23 |
| **Gross Customer Account Receivable** | **1,696,228.22** | **1,804,397.53** |
| Allowance For Doubtful Accounts | 84,974.97- | 91,024.03- |
| Cash Clearing Accounts | 28,188.27- | 44,319.64- |
| **Net Customer Accounts Receivable** | **1,583,064.98** | **1,669,053.86** |
| Other Company Receivables | | |
| Intercompany | 1,061,479.47 | 1,147,114.91 |
| Other | 8,779.25 | 2,732.82 |
| **Total Other Receivables** | **1,070,258.72** | **1,149,847.73** |
| Inventories | 308,370.93 | 387,577.32 |
| Prepaid and Deferred Items | 338,588.51 | 157,913.40 |
| **Total Current Assets** | **3,709,273.57** | **3,630,867.93** |
| **Non-Current Assets** | | |
| GM Properties Inc | 1,079,704.13 | 1,079,704.13 |
| Intangible Assets | 27,172,524.42 | 27,188,198.70 |
| Accumulated Amortization | 7,730,524.30- | 7,730,524.30- |
| **Net Intangible Assets** | **19,442,000.12** | **19,457,674.40** |
| Plant, Property & Equipment | 27,660,852.81 | 27,578,775.50 |
| Accumlated Depreciation | 22,071,216.08- | 21,326,728.32- |
| **Net Property, Plant & Equipment** | **5,589,636.73** | **6,252,047.18** |
| **Total Non-Current Assets** | **26,111,340.98** | **26,789,425.71** |
| **Total Assets** | **29,820,614.55** | **30,420,293.64** |

**FOR INTERNAL USER ONLY**

**Charleston Newspapers**
**Balance Sheet**
**For the Period Ending February 28, 2018**

|  | February 2018 | February 2017 |
|---|---|---|
| **CURRENT LIABILITIES & CAPITA** | | |
| Current Liabilities | | |
| Accounts Payable | 684,407.02 | 708,308.16 |
| Amts Withheld from Employees | 63,580.42 | 144,274.39 |
| Accounts Payable - Affiliates | 389,431.64 | 361,314.20 |
| Accrued Taxes | 110,807.23 | 166,093.15 |
| Accrued Salaries & Wages | 287,984.83 | 487,764.98 |
| Accrued Benefits | 45,341.96 | 7,279.37 |
| Accrued Expenses | 0.00 | 41,025.10 |
| Deferred Income - Subscriptions | 836,093.75 | 943,126.56 |
| Other Current Liabilites | 94,454.68 | 660,522.01 |
| **Total Current Liabilities** | **2,512,101.53** | **3,519,707.92** |
| **NON-CURRENT LIABILITIES** | | |
| Employer Retirement Plan (PBGC) | 11,422,354.53 | 11,365,550.61 |
| Supplemental Retirement Plan | 691,463.41 | 738,646.85 |
| Other Long-Term Liabilities | 175,911.12 | 137,615.88 |
| United Bank | 15,659,437.09 | 16,107,282.67 |
| CPC - Liability | 3,795,000.00 | 0.00 |
| **Total Non-Current Liabilities** | **31,744,166.15** | **28,349,096.01** |
| **Total Liabilities** | **34,256,267.68** | **31,868,803.93** |
| Capital Accounts | | |
| Joint Venture Equity-Gazette | 4,268,221.81- | 1,231,519.17- |
| **Total Capital Accounts** | **4,268,221.81-** | **1,231,519.17-** |
| Current Earnings | 167,431.32- | 216,991.12- |
| **Total Liabiltiies & Capital Accounts** | **29,820,614.55** | **30,420,293.64** |

**FOR INTERNAL USER ONLY**