B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of West Virginia

In re   Charleston Newspapers                    ,

_Debtor_

Case No.   18-20033

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   March

Date filed:   April 18, 2018

Line of Business:   Newspaper/Media

NAISC Code:   5111

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_Original Signature of Responsible Party_

Norman W. Shumate III

_Printed Name of Responsible Party_

**Questionnaire:** _(All questions to be answered on behalf of the debtor.)_

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☐ | ☑ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☐ | ☑ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☑ | ☐ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?     ☐  ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 13,457,839

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month   $ 656,785

Cash on Hand at End of Month   $ 1,504,981

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** $ 1,381,841

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 12,609,642

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*   $ 13,457,839

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*   $ 12,609,642

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** $ 848,197

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 140,003

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 0

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                    206

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                       4

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                        $ 0

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                   $ 0

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                              $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                            $ 0

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,692,500 | $ 13,457,839 | $ 11,765,339 |
| EXPENSES | $ 1,969,575 | $ 12,609,642 | $ 10,640,067 |
| CASH PROFIT | $ (277,075) | $ 848,197 | $ 1,125,272 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:            $            0

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:          $      848,998

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:       $     (848,998)

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

EXHIBIT D - Payables

| Vendor | Vendor Name | Description | Trx Date | Due Date | Amount |
|--------|-------------|-------------|----------|----------|--------|
| 12460 | River Cities Printing | 162900 | 03/27/2018 | 04/05/2018 | 426.54 |
| 12460 | River Cities Printing | 163509 | 03/30/2018 | 04/10/2018 | 329.80 |
| 5499 | MASTERMAN S | 2284644 | 03/26/2018 | 04/19/2018 | 68.70 |
| 12318 | Matheson Tri-Gas Inc. | 1749585700 | 03/29/2018 | 04/26/2018 | 177.49 |
| 90000458 | Katherine E Mobley | petty cash | 04/05/2018 | 04/05/2018 | 231.51 |
| 12524 | Pinnacle Supply LLC | supplies | 03/23/2018 | 04/10/2018 | 778.47 |
| 11875 | Purchase Power | 8000909001449110 | 03/19/2018 | 04/10/2018 | 1456.43 |
| 2442 | BLUEFIELD DAILY TELEGRAPH | 171072 | 03/31/2018 | 04/26/2018 | 740.20 |
| 11591 | UNITED BANKCARD CENTER | 5477236100089145 | 03/27/2018 | 04/21/2018 | 350.00 |
| 11591 | UNITED BANKCARD CENTER | 5744236100911554 | 03/27/2018 | 04/19/2018 | 2335.53 |
| 95003174 | Patrick Riley | 0743174A | 03/31/2018 | 03/31/2018 | 374.78 |
| 95007020 | Diana Lynn Lucas | 1277020A | 03/31/2018 | 03/31/2018 | 683.95 |
| 95010909 | THOMAS SUMMERS | 1652836A | 03/31/2018 | 03/31/2018 | 925.86 |
| 95013113 | JAMIE ACORD | 1667285A | 03/31/2018 | 03/31/2018 | 612.22 |
| 95130500 | Monica Tompa | 1829807A | 03/31/2018 | 03/31/2018 | 807.02 |
| 95061900 | DEBBIE REDMAN | 2063276A | 03/31/2018 | 03/31/2018 | 1302.35 |
| 95841903 | LORI WHITE | 2063545A | 03/31/2018 | 03/31/2018 | 249.71 |
| 95013188 | JAMES JOHNSON JR | 2118132A | 03/31/2018 | 03/31/2018 | 1078.67 |
| 95007206 | ANGELA MARTINEZ | 2135248A | 03/31/2018 | 03/31/2018 | 243.63 |
| 95009301 | TOM ROMINE JR | 2193214A | 03/31/2018 | 03/31/2018 | 1735.49 |
| 95008798 | Matthew Thaxton | 2198798A | 03/31/2018 | 03/31/2018 | 360.30 |
| 95195200 | SHEILA SLATER | 2238443A | 03/31/2018 | 03/31/2018 | 646.81 |
| 95009909 | Charley Egnor | 2239009A | 03/31/2018 | 03/31/2018 | 1016.01 |
| 95193206 | CHASTITY D GOOD | 2253962A | 03/31/2018 | 03/31/2018 | 301.03 |
| 95011006 | MELISSA SHAFFER | 2255554A | 03/31/2018 | 03/31/2018 | 844.22 |
| 95011006 | MELISSA SHAFFER | 2255554B | 03/31/2018 | 03/31/2018 | 211.25 |
| 95013302 | JEREMIAH ELLIOTT | 2272509A | 03/31/2018 | 03/31/2018 | 234.31 |
| 95016002 | WILLIAM GROVER | 2285070A | 03/31/2018 | 03/31/2018 | 585.35 |
| 95134100 | SARAH PITTMAN | 2313584A | 03/31/2018 | 03/31/2018 | 680.48 |
| 95000980 | Sean Sydnor | 2330980A | 03/31/2018 | 03/31/2018 | 427.05 |
| 95142415 | Stephen Thomas | 2413807A | 03/31/2018 | 03/31/2018 | 791.70 |
| 95008041 | Kyler Deel | 2478041A | 03/31/2018 | 03/31/2018 | 923.57 |
| 95010615 | KEITH A PRICE | 2581315A | 03/31/2018 | 03/31/2018 | 1050.96 |
| 95181412 | KELLY REIMERT | 2606152A | 03/31/2018 | 03/31/2018 | 548.11 |
| 95016601 | GUY MILLER | 2848305A | 03/31/2018 | 03/31/2018 | 490.67 |
| 95061300 | HELENA HUDNALL | 2848977A | 03/31/2018 | 03/31/2018 | 519.45 |
| 95151107 | Randall Holbert | 2908328A | 03/31/2018 | 03/31/2018 | 1630.25 |
| 95001059 | Samuel Sizemore | 2981059A | 03/31/2018 | 03/31/2018 | 418.85 |
| 95071302 | Joey Adkins | 2982184A | 03/31/2018 | 03/31/2018 | 398.26 |
| 95004902 | Steven Dempsey | 2984104A | 03/31/2018 | 03/31/2018 | 3222.09 |
| 95003504 | TERESA TOWNSEND | 3044675A | 03/31/2018 | 03/31/2018 | 1043.24 |
| 95148103 | Ronnie Jackson | 3044853A | 03/31/2018 | 03/31/2018 | 852.58 |
| 95005329 | Terri Dunbar | 3045329A | 03/31/2018 | 03/31/2018 | 129.01 |
| 95018270 | JONATHAN DAVIS | 3060828A | 03/31/2018 | 03/31/2018 | 423.69 |
| 95018900 | STEPHANIE HODGES | 3135739A | 03/31/2018 | 03/31/2018 | 318.55 |
| 95012300 | DORSEL LEE ERWIN | 3137231A | 03/31/2018 | 03/31/2018 | 981.02 |
| 95012300 | DORSEL LEE ERWIN | 3137231B | 03/31/2018 | 03/31/2018 | 951.56 |
| 95000202 | LORA BISHOP | 3175425A | 03/31/2018 | 03/31/2018 | 675.05 |
| 95194410 | SCOTT BOBINGER | 3176984A | 03/31/2018 | 03/31/2018 | 821.28 |
| 95012805 | Michelle L. Stephenson | 3253354A | 03/31/2018 | 03/31/2018 | 212.55 |
| 95012805 | Michelle L. Stephenson | 3253354B | 03/31/2018 | 03/31/2018 | 311.16 |
| 95618005 | PRISCILLA ESKEW | 3277149A | 03/31/2018 | 03/31/2018 | 555.39 |
| 95004410 | DARREN RAY | 3295433A | 03/31/2018 | 03/31/2018 | 731.69 |
| 95013003 | Kenneth Simmons | 3296116A | 03/31/2018 | 03/31/2018 | 306.09 |
| 95008223 | Charles Karr | 3338223A | 03/31/2018 | 03/31/2018 | 383.20 |
| 95019600 | JOSHUA REDMAN | 3412374A | 03/31/2018 | 03/31/2018 | 184.86 |
| 95180605 | JAMES DRAKE | 3512739A | 03/31/2018 | 03/31/2018 | 723.17 |
| 95181606 | DANA STINSON | 3541872A | 03/31/2018 | 03/31/2018 | 978.13 |
| 95009201 | LINDA DAVIS | 3542241A | 03/31/2018 | 03/31/2018 | 790.67 |
| 95006107 | Thomas Romine Sr | 3702746A | 03/31/2018 | 03/31/2018 | 403.96 |
| 95006902 | Sean Keating | 3703997A | 03/31/2018 | 03/31/2018 | 744.22 |
| 95000900 | Max Lowther | 3726947A | 03/31/2018 | 03/31/2018 | 370.68 |
| 95112704 | Danny Hall | 3808248A | 03/31/2018 | 03/31/2018 | 700.70 |
| 95000561 | GARY M GARRETT | 3827325A | 03/31/2018 | 03/31/2018 | 646.82 |
| 95066911 | David Kevin Davis | 3905840A | 03/31/2018 | 03/31/2018 | 399.10 |
| 95000700 | JAMES WILLIAMS | 3941022A | 03/31/2018 | 03/31/2018 | 143.50 |
| 95151803 | Robert Holbert | 3980859A | 03/31/2018 | 03/31/2018 | 758.82 |
| 95073501 | BRENDA KEATON | 4061675A | 03/31/2018 | 03/31/2018 | 672.81 |
| 95158705 | John D. Coleman | 4081469A | 03/31/2018 | 03/31/2018 | 421.69 |
| 95001591 | ROBERT A BAILEY | 4114564A | 03/31/2018 | 03/31/2018 | 957.61 |
| 95021806 | JOSEPH STARCHER | 4115453A | 03/31/2018 | 03/31/2018 | 896.88 |
| 95007420 | Pamela Kay Moore | 4157420A | 03/31/2018 | 03/31/2018 | 430.80 |
| 95001234 | Sarah Young | 4171234A | 03/31/2018 | 03/31/2018 | 880.05 |
| 95153611 | CHARLES SPILLMAN | 4193685A | 03/31/2018 | 03/31/2018 | 356.96 |
| 95001706 | Ivan D. Brooks | 4199372A | 03/31/2018 | 03/31/2018 | 459.18 |
| 95068304 | JOBE GILL | 4234131A | 03/31/2018 | 03/31/2018 | 333.46 |
| 95062504 | DARLENE BELCHER | 4255561A | 03/31/2018 | 03/31/2018 | 936.45 |

| Vendor | Vendor Name | Description | Trx Date | Due Date | Amount |
|---|---|---|---|---|---|
| 95005721 | Phylliss Bowman | 4255721A | 03/31/2018 | 03/31/2018 | 392.99 |
| 95016911 | DEBBIE PAYNE | 4257167A | 03/31/2018 | 03/31/2018 | 950.97 |
| 95005546 | James Matthew Santmyer | 4295546A | 03/31/2018 | 03/31/2018 | 901.62 |
| 95004103 | Kasia Withrow | 4372457A | 03/31/2018 | 03/31/2018 | 802.84 |
| 95004148 | William Boggs | 4414148A | 03/31/2018 | 03/31/2018 | 495.62 |
| 95109005 | OKEY TOTTEN | 4520636A | 03/31/2018 | 03/31/2018 | 548.41 |
| 95180320 | JONATHAN MUSSELWHITE | 4684338A | 03/31/2018 | 03/31/2018 | 380.82 |
| 95000919 | Vernon Turley | 4720919A | 03/31/2018 | 03/31/2018 | 1364.43 |
| 95010801 | Ernest Hudnall | 4867339A | 03/31/2018 | 03/31/2018 | 384.50 |
| 95848013 | DEBORAH HOGAN | 4903953A | 03/31/2018 | 03/31/2018 | 1135.66 |
| 95042700 | James Lee Casto | 4927874A | 03/31/2018 | 03/31/2018 | 772.50 |
| 95003892 | Cathy Miller | 4943892A | 03/31/2018 | 03/31/2018 | 341.17 |
| 95004301 | DAVID RICHMOND | 4983565A | 03/31/2018 | 03/31/2018 | 1025.46 |
| 95001705 | KATHY CRAIG | 5025363A | 03/31/2018 | 03/31/2018 | 320.72 |
| 95001101 | Tami Kay Slayton | 5041126A | 03/31/2018 | 03/31/2018 | 789.95 |
| 95064603 | BRINDA RAMSEY | 5043774A | 03/31/2018 | 03/31/2018 | 135.62 |
| 95020902 | Richard Chapman | 5067988A | 03/31/2018 | 03/31/2018 | 379.50 |
| 95002001 | Jeffrey Ayers | 5085076A | 03/31/2018 | 03/31/2018 | 287.61 |
| 95011201 | Dencil Reynolds Jr. | 5135801A | 03/31/2018 | 03/31/2018 | 763.05 |
| 95006013 | JOSEPH MILLER | 5156772A | 03/31/2018 | 03/31/2018 | 385.07 |
| 95061061 | DEBRA CHAPMAN | 5234254A | 03/31/2018 | 03/31/2018 | 689.69 |
| 95008885 | Shawn Richmond | 5298885A | 03/31/2018 | 03/31/2018 | 839.87 |
| 95130413 | MARK HINDLE | 5317855A | 03/31/2018 | 03/31/2018 | 282.66 |
| 95021907 | JOHN D DAHLIN | 5331330A | 03/31/2018 | 03/31/2018 | 267.89 |
| 95018301 | JEREMY SHAMBLIN | 5337783A | 03/31/2018 | 03/31/2018 | 680.29 |
| 95007772 | Amanda Shamblin | 5357772A | 03/31/2018 | 03/31/2018 | 145.48 |
| 95111015 | DERRICK GEORGE | 5411291A | 03/31/2018 | 03/31/2018 | 255.21 |
| 95065807 | CAROLYN HAGER | 5823427A | 03/31/2018 | 03/31/2018 | 565.14 |
| 95065807 | CAROLYN HAGER | 5823427B | 03/31/2018 | 03/31/2018 | 1352.44 |
| 95172009 | TIM CRAIG | 5826020A | 03/31/2018 | 03/31/2018 | 451.94 |
| 95000751 | R. SUZETTE BRAGG | 5949037A | 03/31/2018 | 03/31/2018 | 579.48 |
| 95001600 | LINDA MCCUMBERS | 5980426A | 03/31/2018 | 03/31/2018 | 293.25 |
| 95014804 | DONALD BRAGG | 5981334A | 03/31/2018 | 03/31/2018 | 1216.89 |
| 95002508 | Mary McCourt | 6042508A | 03/31/2018 | 03/31/2018 | 369.16 |
| 95006970 | PAUL WESLEY MORRIS | 6082068A | 03/31/2018 | 03/31/2018 | 640.32 |
| 95003459 | Lisa Robin Salyers | 6153459A | 03/31/2018 | 03/31/2018 | 695.88 |
| 95068600 | Allen Pauley | 6159279A | 03/31/2018 | 03/31/2018 | 437.11 |
| 95004874 | Ricky Totten | 6194874A | 03/31/2018 | 03/31/2018 | 707.47 |
| 95001803 | MELANIE CARPENTER | 6705918A | 03/31/2018 | 03/31/2018 | 240.66 |
| 95009796 | Nicole Turpin | 6789796A | 03/31/2018 | 03/31/2018 | 151.24 |
| 95006303 | John Watson | 6926303A | 03/31/2018 | 03/31/2018 | 256.23 |
| 95002883 | Rebecca Moore-Stinson | 6982883A | 03/31/2018 | 03/31/2018 | 147.47 |
| 95006300 | Hoyt Pauley | 7170661A | 03/31/2018 | 03/31/2018 | 777.36 |
| 95014000 | GRACE TOTTEN | 7866055A | 03/31/2018 | 03/31/2018 | 346.83 |
| 95000512 | KEVIN DEAN | 8785282A | 03/31/2018 | 03/31/2018 | 695.65 |
| 95003308 | MEAGAN WHITE | 8831445A | 03/31/2018 | 03/31/2018 | 540.13 |
| 95018201 | MICHAEL W. DORSEY | 8989248A | 03/31/2018 | 03/31/2018 | 819.69 |
| 95014460 | MARK PAULEY | 9284652A | 03/31/2018 | 03/31/2018 | 1048.77 |
| 95002509 | William H. Grover | 9442509A | 03/31/2018 | 03/31/2018 | 879.53 |
| 95006906 | RAYMOND WHITING | 9848996A | 03/31/2018 | 03/31/2018 | 394.09 |
| 95066911 | David Kevin Davis | March 2018 EOM | 03/31/2018 | 03/31/2018 | 469.28 |
| 12468 | Dolan Drennen | March 2018 EOM Pay | 03/31/2018 | 03/31/2018 | 858.86 |
| 99070043 | Michael Dorsey | March 2018 EOM Pay | 03/31/2018 | 03/31/2018 | 714.85 |
| 99069697 | SEAN FERRELL | March 2018 EOM Pay | 03/31/2018 | 03/31/2018 | 1041.85 |
| 12459 | Steven R. Carmichael | March 2018 EOM Pay | 03/31/2018 | 03/31/2018 | 2068.96 |
| 99069280 | Steven Roy Drummer | March 2018 EOM Pay | 03/31/2018 | 03/31/2018 | 1137.77 |
| 12569 | Factor Systems Inc | cnpapers | 03/31/2018 | 04/10/2018 | 4630.22 |
| 99069649 | CARL PRIDEMORE | contact hauling | 04/10/2018 | 04/10/2018 | 1525.00 |
| 99070131 | shandi masters | contact hauling | 04/10/2018 | 04/10/2018 | 350.00 |
| 99069032 | Bobby Dolin | contact hauling racine | 04/10/2018 | 04/10/2018 | 321.43 |
| 12459 | Steven R. Carmichael | contract hauing ekview | 04/03/2018 | 04/03/2018 | 200.00 |
| 99069798 | MICHAEL MOSS | contract hauling beckly/lewis | 04/10/2018 | 04/10/2018 | 1515.39 |
| 99069280 | Steven Roy Drummer | contract hauling huntington | 04/03/2018 | 04/03/2018 | 375.00 |
| 99069032 | Bobby Dolin | contract hauling logan | 04/10/2018 | 04/10/2018 | 1057.15 |
| 99069970 | Robert Dolin | contract hauling pt pleasant | 04/10/2018 | 04/10/2018 | 1028.58 |
| 90005267 | Franco G. Colonna | expense tolls | 04/03/2018 | 04/03/2018 | 6.50 |
| 12468 | Dolan Drennen | gs6 | 04/05/2018 | 04/05/2018 | 200.00 |
| 90005130 | Bobby L. Skeen II | mileage circ | 04/10/2018 | 04/10/2018 | 343.07 |
| 90005864 | Hilbert J. Robinson II | mileage circ | 04/05/2018 | 04/05/2018 | 721.81 |
| 90005774 | James L. Kirk | mileage circ | 04/05/2018 | 04/05/2018 | 462.55 |
| 90003152 | James M. Hyer | mileage circ | 04/05/2018 | 04/05/2018 | 783.58 |
| 90005702 | Jerry W. Garretson | mileage circ | 04/05/2018 | 04/05/2018 | 363.66 |
| 90005402 | Julius T. Jackson III | mileage circ | 04/03/2018 | 04/03/2018 | 176.58 |
| 12346 | Pro 1 Automotive LLC | repairs | 04/03/2018 | 04/03/2018 | 1116.84 |
| 2442 | BLUEFIELD DAILY TELEGRAPH | sc0001 | 03/31/2018 | 04/26/2018 | 297.52 |
| 99070134 | Ashley Southerly | sub t00119 | 04/05/2018 | 04/05/2018 | 170.60 |
| 99070133 | Meridith Ann Stevens | sub t0027 | 04/03/2018 | 04/03/2018 | 331.96 |

| Vendor | Vendor Name | Description | Trx Date | Due Date | Amount |
|--------|-------------|-------------|----------|----------|--------|
| 90006304 | Nicole Rowe | toll expenses | 04/05/2018 | 04/05/2018 | 8.00 |
| 1252 | Andrews McNeel Syndication | 103970 | 03/31/2018 | 04/05/2018 | 1149.62 |
| 1252 | Andrews McNeel Syndication | 103971 | 03/31/2018 | 04/05/2018 | 768.59 |
| 1252 | Andrews McNeel Syndication | 119044 | 03/31/2018 | 04/12/2018 | 37.44 |
| 1246 | United Feature Syndicate | 303970 | 03/31/2018 | 04/05/2018 | 165.70 |
| 11142 | United Feature Syndicate | 303971 | 03/31/2018 | 04/05/2018 | 283.66 |
| 4000 | United Feature Syndicate | 303973 | 03/31/2018 | 04/05/2018 | 295.15 |
| 1252 | Andrews McNeel Syndication | 1039783 | 03/31/2018 | 03/31/2018 | 1678.15 |
| 11639 | NewsArt.com | 1st qtr | 03/31/2018 | | 32.50 |
| 99066413 | Nicholas R. Brockman | 2 stories | 04/03/2018 | 04/03/2018 | 80.00 |
| 12534 | Guarantee Digital | 2018 march | 03/31/2018 | 04/26/2018 | 107.00 |
| 12619 | OwnLocal Inc | 2018 march | 03/31/2018 | 04/26/2018 | 103.00 |
| 12499 | P & A Enterprises | 2018 march | 03/31/2018 | | 200.00 |
| 12481 | Heller Syndication | 2018 march cartoon | 03/29/2018 | 03/29/2018 | 28.00 |
| 99051338 | Allison Dascoli | ask the vet | 04/05/2018 | 04/05/2018 | 60.00 |
| 11777 | JAMES E CASTO | book reviews | 04/03/2018 | 04/03/2018 | 50.00 |
| 12503 | Clayton R. Jones | cartoons | 04/03/2018 | 04/03/2018 | 20.00 |
| 12492 | Wade P. McComas | cartoons | 04/05/2018 | 04/05/2018 | 50.00 |
| 12437 | AdPay | cnb1005 | 03/31/2018 | 04/10/2018 | 1000.00 |
| 5636 | Brown Communications | column | 04/03/2018 | 04/03/2018 | 50.00 |
| 99048537 | Pam Harvit | column | 04/03/2018 | 04/03/2018 | 100.00 |
| 7261 | Alyce Faye Bragg | columns | 04/03/2018 | 04/03/2018 | 160.00 |
| 11845 | Hoppy Kercheval | columns | 04/05/2018 | 04/05/2018 | 30.00 |
| 12640 | Jane E Powell | culinary team | 04/05/2018 | 04/05/2018 | 50.00 |
| 99069942 | Alexander G. Cole | garden team | 04/03/2018 | 04/03/2018 | 50.00 |
| 99069953 | Brittney Blevins | garden team | 04/03/2018 | 04/03/2018 | 50.00 |
| 99069952 | Christopher Michael Postalwait | garden team | 04/03/2018 | 04/03/2018 | 50.00 |
| 12419 | Sandra Wells | interviews | 04/03/2018 | 04/03/2018 | 1000.00 |
| 99068317 | Christopher M. Anderson | mountaineer gameday | 04/10/2018 | 04/10/2018 | 125.00 |
| 99069538 | Terry Fletcher | office shifts | | | 560.00 |
| 99068976 | Donald Ryan | on the town | 04/03/2018 | 04/03/2018 | 250.00 |
| 90006558 | Kate Mishkin | report on pipline | 04/10/2018 | 04/10/2018 | 53.47 |
| 99036879 | Christopher Wade | sports clerks | 04/05/2018 | 04/05/2018 | 280.00 |
| 10188 | Couch Slouch Inc. | sports columns | 04/05/2018 | 04/05/2018 | 60.00 |
| 99035921 | Frank Giardina | sports columns | 04/10/2018 | 04/10/2018 | 80.00 |
| 12655 | Aaron J Lynch-Kelley | sports stringer | 04/03/2018 | 04/03/2018 | 400.00 |
| 12571 | Martin W. G. King | travel team | 04/03/2018 | 04/03/2018 | 75.00 |
| 12612 | Delmer B White | vent line | 04/03/2018 | 04/03/2018 | 200.00 |
| 12606 | Candace R Nelson | wv culinary team | 04/03/2018 | 04/03/2018 | 75.00 |
| 12664 | Liana Krissoff | wv culinary team | 04/03/2018 | 04/03/2018 | 75.00 |
| 12608 | Sally Miller | wv culinary team | 04/03/2018 | 04/10/2018 | 75.00 |
| 12615 | Susan M Maslowski | wv culinary team | 04/03/2018 | 04/03/2018 | 75.00 |
| 5932 | David Williams | wvso reviews | 04/03/2018 | 04/03/2018 | 80.00 |
| 5495 | Terminix Processing Center | 1122827 | 04/10/2018 | 05/25/2018 | 74.00 |
| 12441 | Second Street Media Inc. | march emails | 04/01/2018 | 04/05/2018 | 745.00 |
| 11944 | Subscription Services North Inc. | sales | 04/01/2018 | 04/05/2018 | 699.50 |
| 12184 | TCN Inc. | sales | 03/31/2018 | 04/05/2018 | 455.49 |
| 90001039 | Fredrick B. Ferguson | expense | 04/03/2018 | 04/03/2018 | 46.65 |
| 90006527 | Lacie Pierson | expense | 04/03/2018 | 04/03/2018 | 15.00 |
| 90001999 | Richard P. Ryan | expense newsroom | 04/03/2018 | 04/03/2018 | 13.90 |
| 90001336 | Michael W. Parsons | expense popmount | 04/03/2018 | 04/03/2018 | 23.09 |
| 90006508 | Caitlin Coyne | mieage newsroom | 04/03/2018 | 04/03/2018 | 137.75 |
| 90006394 | Carlee Lammers | mieage newsroom | 04/03/2018 | 04/03/2018 | 157.18 |
| 90004445 | Christopher A. Dorst | mileage newsroom | 04/03/2018 | 04/03/2018 | 178.64 |
| 90003274 | Derek S. Redd | mileage newsroom | 04/12/2018 | 04/12/2018 | 94.57 |
| 90001039 | Fredrick B. Ferguson | mileage newsroom | 04/03/2018 | 04/03/2018 | 239.54 |
| 90006395 | Jennifer Gardner | mileage newsroom | 04/10/2018 | 04/10/2018 | 114.84 |
| 90000022 | Kenneth J. Kemp | mileage newsroom | 04/10/2018 | 04/10/2018 | 183.57 |
| 90006527 | Lacie Pierson | mileage newsroom | 04/03/2018 | 04/03/2018 | 33.06 |
| 90006038 | Brandon C. Garnes | mileage retail | 04/03/2018 | 04/03/2018 | 68.15 |
| 90006542 | Holly Hartshorne | mileage retail | 04/03/2018 | 04/03/2018 | 70.76 |
| 90005481 | John M. McGucken | mileage retail | 04/03/2018 | 04/03/2018 | 27.84 |
| 90006391 | Kaci Foster | mileage retail | 04/03/2018 | 04/03/2018 | 112.52 |
| 90001661 | Lee A. Williams | mileage retail | 04/03/2018 | 04/03/2018 | 56.26 |
| 90000400 | Lynn Peery | mileage retail | 04/03/2018 | 04/03/2018 | 189.37 |
| 90003096 | Michael L. Morris | mileage retail | 04/03/2018 | 04/03/2018 | 138.91 |
| 90004723 | Natalie S. Anderson | mileage retail | 04/03/2018 | 04/03/2018 | 289.00 |
| 90001098 | Robert L. Smith II | mileage retail | 04/03/2018 | 04/03/2018 | 204.16 |
| 90002207 | Mitchell  L. Vingle | wvu football pro day | 04/03/2018 | 04/03/2018 | 72.70 |
| 1212 | RYDER TRANSPORTATION SERVICES | 00492201748 | 04/02/2018 | 04/05/2018 | 728.71 |
| 12378 | Lumos | 160061731 | 03/20/2018 | 04/10/2018 | 1080.00 |
| 12683 | Appalachin Power | 02362198018 | 03/29/2018 | 04/19/2018 | 1641.96 |
| 12684 | WV American Water | 1028220002304988 | 03/30/2018 | 04/17/2018 | 250.21 |
| 12684 | WV American Water | 1028220023049871 | 03/29/2018 | 04/05/2018 | 314.25 |
| 12684 | WV American Water | 1028220023105122 | 03/29/2018 | 04/05/2018 | 20.96 |
| 12685 | WV American Water | 1028220023417948 | 03/30/2018 | 04/17/2018 | 4718.32 |
| 12684 | WV American Water | 1028220023418019 | 03/29/2018 | 04/05/2018 | 295.82 |

| Vendor | Vendor Name | Description | Trx Date | Due Date | Amount |
|--------|-------------|-------------|----------|----------|--------|
| 12685 | WV American Water | 1028220023418019 | 03/29/2018 | 04/17/2018 | 295.82 |
| 12684 | WV American Water | 1028220234179848 | 03/30/2018 | 04/05/2018 | 718.32 |
| 9920 | Frontier | 30434848000808174 | 03/16/2018 | 04/10/2018 | 1456.99 |
| 9920 | Frontier | 30471160420515179 | 03/20/2018 | 04/10/2018 | 4851.86 |
| 12687 | Mountaineer Gas Company-gm | 365784-700574 | 04/03/2018 | 04/19/2018 | 1167.14 |
| 12584 | Brechbuhler Scales  Inc | 08001654 | 03/20/2018 | 04/17/2018 | 324.08 |
| 11764 | Stanley Hunt  DuPree & Rhine | 50000061 | 04/05/2018 | 04/10/2018 | 200.00 |
| 11816 | Highmark West Virginia | company code 26 | 03/27/2018 | 03/20/2018 | 3638.30 |
| 99013737 | Kanawha - Chas. Humane Assoc. | donations | 03/31/2018 | 04/10/2018 | 40.00 |
| 1251 | UNITED WAY OF CENTRAL WEST VIRGINIA | employee | 03/31/2018 | 04/10/2018 | 8.00 |

$ 140,003.46

| | |
|---|---|
| Salaries & Wages & Payroll Taxes | 0.00 |
| Supplies | 3,468.94 |
| Distribution Expenses | 100,230.05 |
| Services | 10,186.28 |
| Promotion & Marketing | 1,899.99 |
| Travel & Meals | 2,467.46 |
| Rentals | 728.71 |
| Utilities | 16,811.65 |
| Repairs & Maintenance | 324.08 |
| Administrative | 3,886.30 |
| Legal Fees | 0.00 |

$ 140,003.46  Total AP as of 3/31/18

**UNITED**
**BANK**

## EXHIBIT F - All Bank Statements

<span style="color:red">COPIES OF CHECKS AVAILABLE UPON REQUEST</span>

Last statement: February 28, 2018
This statement: March 31, 2018
Total days in statement period: 31

Page 1 of 20
1461
(507)

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
OPERATING ACCOUNT
ATTN LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 1461 | Beginning balance | $668,978.16 |
| Enclosures | 507 | Total additions | 12,476,197.40 |
| Low balance | $337,395.10 | Total subtractions | 11,620,996.65 |
| Average balance | $612,168.51 | Ending balance | $1,524,178.91 |
| Avg collected balance | $580,025 | | |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 8321 | 03-02 | 250.00 | 308010 * | 03-06 | 4.08 |
| 10155 * | 03-19 | 140.72 | 308013 * | 03-19 | 12.03 |
| 10156 | 03-14 | 301.78 | 308089 * | 03-22 | 100.62 |
| 10157 | 03-27 | 125.38 | 308113 * | 03-02 | 897.00 |
| 10158 | 03-23 | 301.78 | 308142 * | 03-05 | 75.00 |
| 30847 * | 03-16 | 17,000.00 | 308147 * | 03-28 | 50.00 |
| 303376 * | 03-01 | 10.88 | 308152 * | 03-19 | 50.00 |
| 306565 * | 03-02 | 8.73 | 308160 * | 03-01 | 50.00 |
| 307043 * | 03-16 | 20.00 | 308167 * | 03-22 | 50.00 |
| 307533 * | 03-12 | 33.76 | 308176 * | 03-14 | 60.00 |
| 307552 * | 03-06 | 35.28 | 308187 * | 03-01 | 739.05 |
| 307565 * | 03-07 | 6.09 | 308191 * | 03-02 | 745.00 |
| 307573 * | 03-16 | 54.23 | 308193 * | 03-09 | 600.00 |
| 307634 * | 03-28 | 50.00 | 308206 * | 03-06 | 220.00 |
| 307638 * | 03-19 | 50.00 | 308209 * | 03-08 | 175.00 |
| 307652 * | 03-19 | 50.00 | 308211 * | 03-27 | 385.00 |
| 307653 | 03-22 | 50.00 | 308214 * | 03-05 | 280.00 |
| 307816 * | 03-20 | 28.08 | 308222 * | 03-08 | 90.94 |
| 307887 * | 03-06 | 12.93 | 308230 * | 03-01 | 1,730.42 |
| 307890 * | 03-06 | 40.00 | 308236 * | 03-01 | 725.21 |
| 307952 * | 03-06 | 25.00 | 308242 * | 03-01 | 132.00 |
| 307976 * | 03-07 | 1.51 | 308245 * | 03-02 | 1,981.00 |
| 307988 * | 03-28 | 9.09 | 308246 | 03-01 | 2,813.92 |
| 307990 * | 03-12 | 15.14 | 308247 | 03-16 | 65.00 |
| 307996 * | 03-22 | 92.14 | 308248 | 03-02 | 17,000.00 |
| 308002 * | 03-06 | 6.30 | 308249 | 03-01 | 800.00 |

BankWithUnited.com

CHARLESTON NEWSPAPERS
March 31, 2018

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 308251 * | 03-01 | 55.00 | 308320 | 03-01 | 2,153.74 |
| 308253 * | 03-09 | 100.00 | 308322 * | 03-05 | 99.31 |
| 308254 | 03-08 | 63.00 | 308323 | 03-06 | 125.00 |
| 308255 | 03-05 | 964.97 | 308324 | 03-09 | 100.00 |
| 308256 | 03-20 | 85.00 | 308325 | 03-12 | 440.00 |
| 308257 | 03-02 | 145.00 | 308326 | 03-02 | 200.55 |
| 308258 | 03-20 | 120.00 | 308327 | 03-06 | 400.00 |
| 308259 | 03-07 | 486.45 | 308328 | 03-20 | 100.00 |
| 308261 * | 03-07 | 85.00 | 308330 * | 03-06 | 125.00 |
| 308262 | 03-06 | 50.00 | 308331 | 03-07 | 120.00 |
| 308263 | 03-06 | 2,376.96 | 308332 | 03-07 | 408.29 |
| 308265 * | 03-08 | 39.12 | 308333 | 03-05 | 40.00 |
| 308266 | 03-16 | 27.31 | 308334 | 03-08 | 82.06 |
| 308267 | 03-12 | 13.49 | 308335 | 03-05 | 388.60 |
| 308269 * | 03-01 | 22.47 | 308336 | 03-13 | 280.63 |
| 308271 * | 03-22 | 175.43 | 308337 | 03-02 | 160.95 |
| 308273 * | 03-05 | 9.94 | 308338 | 03-02 | 149.64 |
| 308274 | 03-12 | 5.58 | 308339 | 03-02 | 102.26 |
| 308275 | 03-06 | 30.63 | 308340 | 03-06 | 198.07 |
| 308276 | 03-05 | 25.07 | 308341 | 03-05 | 66.99 |
| 308277 | 03-13 | 17.63 | 308342 | 03-02 | 25.52 |
| 308278 | 03-02 | 15.97 | 308343 | 03-02 | 90.19 |
| 308279 | 03-16 | 11.25 | 308344 | 03-05 | 69.02 |
| 308283 * | 03-13 | 40.90 | 308345 | 03-07 | 21.17 |
| 308285 * | 03-21 | 9.69 | 308346 | 03-02 | 225.00 |
| 308286 | 03-15 | 14.71 | 308347 | 03-02 | 162.98 |
| 308290 * | 03-09 | 10.74 | 308349 * | 03-02 | 11.89 |
| 308294 * | 03-06 | 9.09 | 308350 | 03-02 | 164.43 |
| 308295 | 03-06 | 9.74 | 308351 | 03-19 | 118.15 |
| 308296 | 03-19 | 14.25 | 308352 | 03-08 | 150.16 |
| 308298 * | 03-16 | 13.25 | 308353 | 03-06 | 7,005.00 |
| 308299 | 03-06 | 9.94 | 308354 | 03-07 | 752.64 |
| 308300 | 03-20 | 7.32 | 308355 | 03-06 | 322.05 |
| 308302 * | 03-20 | 27.75 | 308356 | 03-06 | 90.78 |
| 308303 | 03-07 | 15.33 | 308357 | 03-06 | 4.00 |
| 308304 | 03-14 | 13.41 | 308358 | 03-21 | 200.00 |
| 308306 * | 03-06 | 9.98 | 308359 | 03-06 | 595.00 |
| 308308 * | 03-21 | 11.65 | 308360 | 03-06 | 954.20 |
| 308309 | 03-05 | 5.84 | 308361 | 03-06 | 23.16 |
| 308310 | 03-05 | 15.58 | 308362 | 03-09 | 22,309.74 |
| 308311 | 03-02 | 269.12 | 308363 | 03-15 | 276.00 |
| 308312 | 03-06 | 2,930.00 | 308364 | 03-07 | 323.62 |
| 308313 | 03-12 | 1,183.00 | 308365 | 03-06 | 644.05 |
| 308315 * | 03-02 | 155.15 | 308366 | 03-08 | 442.98 |
| 308316 | 03-06 | 78.00 | 308367 | 03-05 | 1,267.76 |
| 308317 | 03-02 | 155.00 | 308368 | 03-06 | 767.31 |
| 308318 | 03-12 | 416.79 | 308369 | 03-07 | 1,115.77 |
| 308319 | 03-07 | 350.00 | 308370 | 03-08 | 664.69 |

H 21953  -115464

CHARLESTON NEWSPAPERS
March 31, 2018

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 308371 | 03-06 | 436.08 | 308420 | 03-12 | 940.37 |
| 308372 | 03-05 | 247.54 | 308421 | 03-12 | 432.35 |
| 308373 | 03-06 | 1,840.93 | 308422 | 03-12 | 4,000.00 |
| 308374 | 03-06 | 684.71 | 308423 | 03-09 | 1,401.51 |
| 308375 | 03-12 | 1,525.56 | 308424 | 03-12 | 535.35 |
| 308376 | 03-06 | 353.59 | 308427 * | 03-12 | 400.00 |
| 308377 | 03-06 | 1,021.60 | 308428 | 03-12 | 3,859.01 |
| 308378 | 03-05 | 321.78 | 308429 | 03-14 | 311.58 |
| 308379 | 03-08 | 655.80 | 308430 | 03-23 | 600.00 |
| 308380 | 03-08 | 396.46 | 308431 | 03-13 | 82.85 |
| 308381 | 03-20 | 371.34 | 308432 | 03-13 | 141.83 |
| 308382 | 03-06 | 656.97 | 308433 | 03-13 | 295.15 |
| 308383 | 03-06 | 884.50 | 308435 * | 03-09 | 927.04 |
| 308384 | 03-05 | 492.89 | 308436 | 03-09 | 25,000.00 |
| 308385 | 03-07 | 668.74 | 308437 | 03-19 | 60.00 |
| 308386 | 03-06 | 974.44 | 308438 | 03-27 | 160.00 |
| 308387 | 03-07 | 717.22 | 308439 | 03-21 | 15.00 |
| 308388 | 03-05 | 153.32 | 308440 | 03-13 | 200.55 |
| 308389 | 03-06 | 404.90 | 308441 | 03-19 | 30.00 |
| 308390 | 03-08 | 351.61 | 308442 | 03-12 | 403.63 |
| 308391 | 03-07 | 327.66 | 308443 | 03-14 | 493.47 |
| 308392 | 03-06 | 662.85 | 308445 * | 03-21 | 99.81 |
| 308393 | 03-06 | 545.77 | 308446 | 03-09 | 142.39 |
| 308394 | 03-08 | 260.17 | 308447 | 03-09 | 101.50 |
| 308395 | 03-20 | 158.81 | 308448 | 03-09 | 462.26 |
| 308396 | 03-08 | 568.00 | 308449 | 03-08 | 1,060.82 |
| 308397 | 03-08 | 130.00 | 308450 | 03-21 | 24.17 |
| 308398 | 03-07 | 153.10 | 308451 | 03-13 | 309.60 |
| 308399 | 03-27 | 120.00 | 308452 | 03-15 | 135.63 |
| 308400 | 03-14 | 270.00 | 308453 | 03-13 | 1,048.96 |
| 308402 * | 03-08 | 341.65 | 308454 | 03-13 | 2,016.52 |
| 308403 | 03-14 | 60.00 | 308455 | 03-13 | 377.58 |
| 308404 | 03-09 | 119.00 | 308456 | 03-14 | 5,593.73 |
| 308405 | 03-09 | 200.00 | 308457 | 03-13 | 541.74 |
| 308406 | 03-19 | 60.00 | 308458 | 03-15 | 28.00 |
| 308407 | 03-09 | 200.00 | 308459 | 03-13 | 2,000.00 |
| 308408 | 03-07 | 79.14 | 308460 | 03-21 | 67.41 |
| 308409 | 03-08 | 450.00 | 308461 | 03-12 | 476.04 |
| 308410 | 03-07 | 161.24 | 308462 | 03-13 | 350.48 |
| 308411 | 03-09 | 438.23 | 308463 | 03-13 | 177.49 |
| 308412 | 03-07 | 202.96 | 308464 | 03-13 | 192.20 |
| 308413 | 03-07 | 134.72 | 308465 | 03-09 | 3,856.00 |
| 308414 | 03-20 | 36.90 | 308466 | 03-12 | 393.17 |
| 308415 | 03-09 | 192.27 | 308467 | 03-19 | 565.00 |
| 308416 | 03-12 | 3,633.80 | 308468 | 03-13 | 200.00 |
| 308417 | 03-12 | 18,883.79 | 308469 | 03-14 | 74.00 |
| 308418 | 03-12 | 1,755.70 | 308470 | 03-14 | 9.74 |
| 308419 | 03-13 | 75.00 | 308471 | 03-16 | 690.00 |

H 21953 -115465

CHARLESTON NEWSPAPERS
March 31, 2018

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 308473 * | 03-14 | 690.00 | 308528 | 03-19 | 200.00 |
| 308474 | 03-09 | 1,795.00 | 308529 | 03-21 | 265.00 |
| 308475 | 03-14 | 125.30 | 308530 | 03-19 | 78.00 |
| 308477 * | 03-20 | 50.00 | 308531 | 03-22 | 220.00 |
| 308479 * | 03-27 | 50.00 | 308532 | 03-20 | 570.00 |
| 308481 * | 03-21 | 208.62 | 308533 | 03-19 | 280.00 |
| 308482 | 03-15 | 50.00 | 308534 | 03-20 | 220.00 |
| 308483 | 03-28 | 50.00 | 308535 | 03-19 | 385.00 |
| 308484 | 03-14 | 50.00 | 308536 | 03-20 | 330.00 |
| 308485 | 03-23 | 50.00 | 308537 | 03-19 | 280.00 |
| 308487 * | 03-19 | 50.00 | 308538 | 03-19 | 200.00 |
| 308488 | 03-20 | 50.00 | 308539 | 03-19 | 165.00 |
| 308489 | 03-16 | 50.00 | 308540 | 03-19 | 235.00 |
| 308490 | 03-15 | 106.40 | 308541 | 03-19 | 350.00 |
| 308492 * | 03-14 | 50.00 | 308542 | 03-22 | 145.00 |
| 308493 | 03-20 | 50.00 | 308543 | 03-21 | 325.00 |
| 308494 | 03-30 | 50.00 | 308544 | 03-16 | 200.55 |
| 308495 | 03-27 | 50.00 | 308545 | 03-20 | 150.00 |
| 308496 | 03-23 | 50.00 | 308546 | 03-26 | 35.00 |
| 308497 | 03-19 | 50.00 | 308547 | 03-19 | 112.24 |
| 308498 | 03-16 | 58.40 | 308548 | 03-19 | 359.92 |
| 308499 | 03-15 | 50.00 | 308549 | 03-26 | 76.05 |
| 308500 | 03-19 | 50.00 | 308550 | 03-21 | 436.12 |
| 308502 * | 03-19 | 50.00 | 308551 | 03-21 | 90.94 |
| 308503 | 03-22 | 50.00 | 308552 | 03-29 | 174.16 |
| 308504 | 03-30 | 19.61 | 308553 | 03-20 | 199.52 |
| 308505 | 03-20 | 73.06 | 308554 | 03-27 | 23.09 |
| 308506 | 03-21 | 229.00 | 308555 | 03-20 | 1,000.00 |
| 308507 | 03-20 | 50.00 | 308556 | 03-21 | 37.80 |
| 308508 | 03-20 | 50.00 | 308557 | 03-29 | 372.00 |
| 308509 | 03-16 | 2,064.35 | 308558 | 03-22 | 135.83 |
| 308510 | 03-16 | 26.06 | 308559 | 03-26 | 146.24 |
| 308511 | 03-19 | 1,660.00 | 308560 | 03-20 | 9,533.37 |
| 308512 | 03-20 | 1,070.00 | 308561 | 03-16 | 173.70 |
| 308513 | 03-19 | 149.02 | 308562 | 03-22 | 35.00 |
| 308514 | 03-19 | 780.00 | 308564 * | 03-26 | 9.75 |
| 308516 * | 03-16 | 142.05 | 308565 | 03-28 | 24.21 |
| 308517 | 03-23 | 311.40 | 308567 * | 03-20 | 12.50 |
| 308518 | 03-22 | 968.15 | 308569 * | 03-19 | 18.79 |
| 308519 | 03-26 | 96.60 | 308571 * | 03-21 | 21.08 |
| 308520 | 03-15 | 96.77 | 308573 * | 03-20 | 4.57 |
| 308521 | 03-15 | 81.71 | 308576 * | 03-20 | 13.50 |
| 308522 | 03-16 | 72.34 | 308577 | 03-20 | 111.42 |
| 308523 | 03-19 | 185.00 | 308580 * | 03-23 | 5.17 |
| 308524 | 03-21 | 220.00 | 308581 | 03-21 | 13.94 |
| 308525 | 03-19 | 395.00 | 308584 * | 03-20 | 20.44 |
| 308526 | 03-16 | 400.00 | 308585 | 03-20 | 199.97 |
| 308527 | 03-21 | 325.00 | 308586 | 03-21 | 26.18 |

CHARLESTON NEWSPAPERS
March 31, 2018

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 308589 * | 03-20 | 48.53 | 308663 | 03-21 | 283.17 |
| 308591 * | 03-21 | 13.94 | 308664 | 03-23 | 228.70 |
| 308592 | 03-29 | 5.24 | 308665 | 03-26 | 48.98 |
| 308593 | 03-21 | 47.68 | 308666 | 03-23 | 12.72 |
| 308594 | 03-26 | 9.32 | 308667 | 03-26 | 750.00 |
| 308597 * | 03-27 | 4.87 | 308668 | 03-23 | 207.80 |
| 308598 | 03-29 | 5.21 | 308670 * | 03-27 | 16.00 |
| 308599 | 03-20 | 4.33 | 308671 | 03-27 | 185.00 |
| 308600 | 03-21 | 22.31 | 308672 | 03-29 | 220.00 |
| 308601 | 03-22 | 11.77 | 308673 | 03-28 | 395.00 |
| 308602 | 03-27 | 25.10 | 308674 | 03-28 | 400.00 |
| 308603 | 03-28 | 16.89 | 308675 | 03-29 | 325.00 |
| 308604 | 03-29 | 31.47 | 308676 | 03-27 | 200.00 |
| 308605 | 03-28 | 11.25 | 308677 | 03-27 | 265.00 |
| 308606 | 03-20 | 43.50 | 308678 | 03-26 | 78.00 |
| 308608 * | 03-27 | 11.80 | 308679 | 03-28 | 220.00 |
| 308610 * | 03-20 | 12.15 | 308680 | 03-27 | 570.00 |
| 308612 * | 03-23 | 30.61 | 308681 | 03-27 | 280.00 |
| 308613 | 03-21 | 5.87 | 308683 * | 03-29 | 385.00 |
| 308614 | 03-28 | 11.75 | 308684 | 03-28 | 330.00 |
| 308615 | 03-20 | 9.00 | 308686 * | 03-26 | 200.00 |
| 308617 * | 03-20 | 15.69 | 308687 | 03-27 | 165.00 |
| 308628 * | 03-26 | 24.56 | 308688 | 03-29 | 235.00 |
| 308629 | 03-20 | 15.69 | 308690 * | 03-29 | 145.00 |
| 308633 * | 03-20 | 15.14 | 308691 | 03-28 | 325.00 |
| 308635 * | 03-26 | 11.25 | 308692 | 03-26 | 74.35 |
| 308637 * | 03-22 | 142.02 | 308693 | 03-23 | 198.28 |
| 308638 | 03-19 | 13.25 | 308695 * | 03-29 | 240.00 |
| 308639 | 03-20 | 40.22 | 308696 | 03-27 | 102.37 |
| 308642 * | 03-22 | 15.07 | 308697 | 03-26 | 359.92 |
| 308643 | 03-22 | 17.41 | 308698 | 03-29 | 272.01 |
| 308646 * | 03-27 | 667.54 | 308699 | 03-27 | 436.69 |
| 308647 | 03-21 | 42.72 | 308700 | 03-28 | 90.94 |
| 308648 | 03-19 | 558.88 | 308701 | 03-23 | 482.85 |
| 308649 | 03-20 | 1,020.99 | 308702 | 03-26 | 104.40 |
| 308650 | 03-20 | 608.44 | 308703 | 03-22 | 993.54 |
| 308651 | 03-20 | 59.15 | 308704 | 03-27 | 1,539.73 |
| 308652 | 03-21 | 8.00 | 308705 | 03-27 | 300.00 |
| 308653 | 03-22 | 17,000.00 | 308707 * | 03-28 | 75.00 |
| 308654 | 03-22 | 311.40 | 308708 | 03-28 | 585.00 |
| 308655 | 03-20 | 3,726.55 | 308709 | 03-27 | 67.50 |
| 308656 | 03-29 | 55.00 | 308710 | 03-30 | 725.21 |
| 308657 | 03-15 | 63.08 | 308711 | 03-27 | 5,092.45 |
| 308658 | 03-21 | 104.86 | 308713 * | 03-28 | 225.00 |
| 308659 | 03-21 | 122.10 | 308714 | 03-27 | 2,930.00 |
| 308660 | 03-22 | 255.82 | 308715 | 03-27 | 24.00 |
| 308661 | 03-23 | 213.78 | 308716 | 03-28 | 3,187.25 |
| 308662 | 03-22 | 150.00 | 308717 | 03-23 | 10,078.13 |

CHARLESTON NEWSPAPERS

Page 6 of 20

March 31, 2018

1461

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 308718 | 03-29 | 17,000.00 | 308741 * | 03-30 | 152.76 |
| 308719 | 03-26 | 927.04 | 308743 * | 03-30 | 86.72 |
| 308720 | 03-27 | 395.00 | 308745 * | 03-28 | 321.25 |
| 308722 * | 03-28 | 144.20 | 308749 * | 03-30 | 470.81 |
| 308725 * | 03-29 | 306.22 | 308761 * | 03-30 | 385.00 |
| 308726 | 03-30 | 33.34 | 308764 * | 03-30 | 200.00 |
| 308727 | 03-27 | 34.51 | 308796 * | 03-30 | 143.55 |
| 308729 * | 03-30 | 231.80 | 308798 * | 03-30 | 73.66 |
| 308733 * | 03-30 | 75.00 | 308799 | 03-30 | 31.90 |
| 308738 * | 03-28 | 121,032.96 | * Skip in check sequence | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 03-01 | Debit Memo | 36.10 |
| | ACH RETURN R01 RICHARD MARTIN | |
| 03-01 | ' ACH Debit | 922.77 |
| | PAYCOR INC. SVC-PAYCOR 180301 | |
| | 236744049616800 CHARLESTON NEWSPAPERS | |
| 03-01 | ' ACH Debit | 2,944.17 |
| | THE ASSOCIATED P CORP PYMNT 180301 | |
| | 2000419956 | |
| 03-01 | ' ACH Debit | 5,000.00 |
| | Charleston Newsp AP DEPOSIT 180301 | |
| | Charleston Newspapers | |
| 03-01 | ' ACH Debit | 10,909.35 |
| | MID ATLANTIC ACH PULLS 180301 | |
| | RER20142 0000RER20142 | |
| 03-01 | ' ACH Debit | 13,112.20 |
| | Charleston Newsp AP DEPOSIT 180301 | |
| | Charleston Newspapers | |
| 03-01 | ' ACH Debit | 64,937.34 |
| | PAYCOR INC. tax fund 180301 | |
| | 149239909674726 CHARLESTON NEWSPAPERS | |
| 03-01 | ' Automatic Transfer | 169,547.88 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1453 | |
| 03-02 | Debit Memo | 18.05 |
| | ACH RETURN R01 ROBERT HART | |
| 03-02 | Debit Memo | 18.05 |
| | ACH RETURN R16 MARTIN SCHARF | |
| 03-02 | Debit Memo | 18.05 |
| | ACH RETURN R01 THELMA HENSON | |
| 03-02 | ' ACH Debit | 1,166.02 |
| | Charleston Newsp AP DEPOSIT 180302 | |
| | Charleston Newspapers | |

CHARLESTON NEWSPAPERS                               Page 7 of 20
March 31, 2018                                          1461

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-02 | ' ACH Debit | 1,310.81 |
| | CHARLESTON NEWS ACH 180302 | |
| | 1550676079 CHARLESTON NEWS | |
| 03-02 | ' Automatic Transfer | 3,282.26 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-05 | ' ACH Debit | 51,728.83 |
| | Charleston Newsp AP DEPOSIT 180305 | |
| | Charleston Newspapers | |
| 03-06 | ' Cash Mgmt Trsfr Dr | 36,164.67 |
| | REF 0650741L FUNDS TRANSFER TO DEP 63921829 | |
| | FROM MEDICAL FUNDING | |
| 03-06 | ' ACH Debit | 67.35 |
| | WV.gov wvipay.gov 180306 | |
| | 304-414-0265 Charleston Newspapers | |
| 03-07 | Debit Memo | 18.05 |
| | ACH RETURN R02 MERVIN M PILBEAM | |
| 03-07 | Debit Memo | 18.05 |
| | ACH RETURN R01 DOTTIE L ATKINSON | |
| 03-07 | ' ACH Debit | 16,691.60 |
| | Charleston Newsp AP DEPOSIT 180307 | |
| | Charleston Newspapers | |
| 03-08 | Debit Memo | 18.05 |
| | ACH RETURN R02 FRED SAYRE | |
| 03-08 | ' ACH Debit | 13,112.20 |
| | Charleston Newsp AP DEPOSIT 180308 | |
| | Charleston Newspapers | |
| 03-09 | ' ACH Debit | 2,944.17 |
| | THE ASSOCIATED P CORP PYMNT 180308 | |
| | 2000421066 | |
| 03-09 | ' ACH Debit | 3,434.32 |
| | CHARLESTON NEWS ACH 180309 | |
| | 1550676079 CHARLESTON NEWS | |
| 03-09 | ' ACH Debit | 5,905.82 |
| | Charleston Newsp AP DEPOSIT 180309 | |
| | Charleston Newspapers | |
| 03-12 | ' ACH Debit | 70.23 |
| | WV.gov wvipay.gov 180312 | |
| | 304-414-0265 Charleston Newspapers | |
| 03-13 | ' Cash Mgmt Trsfr Dr | 26,683.14 |
| | REF 0720733L FUNDS TRANSFER TO DEP 63921829 | |
| | FROM MEDICAL FUNDING | |
| 03-13 | Debit Memo | 26.40 |
| | ACH RETURN R02 SHELBA KETCHUM | |
| 03-13 | ' ACH Debit | 3,668.25 |
| | BANKCARD PAYMENT 180313 | |

CHARLESTON NEWSPAPERS                                    Page 8 of 20
March 31, 2018                                           1461

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-14 | ' ACH Debit | 4,384.47 |
| | Charleston Newsp AP DEPOSIT 180314 | |
| | COMP Charleston Newspapers | |
| 03-14 | ' ACH Debit | 60,579.25 |
| | Charleston Newsp AP DEPOSIT 180314 | |
| | Charleston Newspapers | |
| 03-15 | Debit Memo | 39.60 |
| | ACH RETURN R04 JUDY NEAL | |
| 03-15 | ' ACH Debit | 610.18 |
| | BB&T IL PYMT 180315 | |
| | ELIZABETH E CHI | |
| 03-15 | ' ACH Debit | 631.06 |
| | CHARLESTON NEWS ACH 180315 | |
| | CHARLESTON NEWS | |
| 03-15 | ' ACH Debit | 2,446.62 |
| | PAYCOR INC. SVC-PAYCOR 180315 | |
| | 219005652004172 CHARLESTON NEWSPAPERS | |
| 03-15 | ' ACH Debit | 2,944.17 |
| | THE ASSOCIATED P CORP PYMNT 180315 | |
| | 2000422346 | |
| 03-15 | ' ACH Debit | 66,452.06 |
| | PAYCOR INC. tax fund 180315 | |
| | 133925299753995 CHARLESTON NEWSPAPERS | |
| 03-15 | ' Automatic Transfer | 171,870.02 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1453 | |
| 03-16 | Debit Memo | 11.25 |
| | ACH RETURN R02 VIRGIL BROWN | |
| 03-16 | Debit Memo | 13.45 |
| | ACH RETURN R01 D HILL | |
| 03-16 | Debit Memo | 18.05 |
| | ACH RETURN R01 B CROCKETT | |
| 03-16 | Debit Memo | 22.50 |
| | ACH RETURN R02 JUDITH HOLSTEIN | |
| 03-16 | ' ACH Debit | 67.35 |
| | WV.gov wvipay.gov 180316 | |
| | 304-414-0265 Charleston Newspapers | |
| 03-16 | ' ACH Debit | 1,153.45 |
| | Charleston Newsp AP DEPOSIT 180316 | |
| | Charleston Newspapers | |
| 03-16 | ' ACH Debit | 5,707.15 |
| | CHARLESTON NEWS ACH 180316 | |
| | 1550676079 CHARLESTON NEWS | |
| 03-16 | ' ACH Debit | 11,114.15 |
| | MID ATLANTIC ACH PULLS 180316 | |
| | RER20142 0000RER20142 | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-16 | ' ACH Debit | 21,869.15 |
| | Charleston Newsp AP DEPOSIT 180316 | |
| | Charleston Newspapers | |
| 03-16 | ' ACH Debit | 30,660.00 |
| | Charleston Newsp AP DEPOSIT 180316 | |
| | Charleston Newspapers | . |
| 03-19 | Debit Memo | 11.25 |
| | ACH RETURN R03 SCOTT BODDEN | |
| 03-19 | ' ACH Debit | 13,243.32 |
| | Charleston Newsp AP DEPOSIT 180319 | |
| | Charleston Newspapers | |
| 03-20 | ' Cash Mgmt Trsfr Dr | 4,741.87 |
| | REF 0790830L FUNDS TRANSFER TO DEP 63921829 | |
| | FROM MEDICAL FUNDING | |
| 03-21 | ' ACH Debit | 2,003.18 |
| | Charleston Newsp AP DEPOSIT 180321 | |
| | Charleston Newspapers | |
| 03-21 | ' ACH Debit | 2,670.66 |
| | WVTREASURY WVTAXPAYPB 180321 | |
| | STO1269071872 CHARLESTON NEWSPAPERS | |
| 03-21 | ' ACH Debit | 56,406.51 |
| | Charleston Newsp AP DEPOSIT 180321 | |
| | Charleston Newspapers | |
| 03-22 | ' ACH Debit | 2,944.17 |
| | THE ASSOCIATED P CORP PYMNT 180322 | |
| | 2000423388 | |
| 03-22 | ' ACH Debit | 26,486.64 |
| | Charleston Newsp AP DEPOSIT 180322 | |
| | Charleston Newspapers | |
| 03-22 | ' ACH Debit | 63,500.00 |
| | Charleston Newsp AP DEPOSIT 180322 | |
| | Charleston Newspapers | |
| 03-23 | Debit Memo | 18.05 |
| | ACH RETURN R08 SALLY SHEPERD | |
| 03-23 | ' ACH Debit | 136.58 |
| | WV.gov wvipay.com 180323 | |
| | 304-414-0265 Charleston Newspapers | |
| 03-23 | ' ACH Debit | 2,256.00 |
| | CHARLESTON NEWS ACH 180323 | |
| | 1550676079 CHARLESTON NEWS | |
| 03-23 | ' ACH Debit | 3,286.92 |
| | Charleston Newsp AP DEPOSIT 180323 | |
| | Charleston Newspapers | |
| 03-23 | ' ACH Debit | 21,754.15 |
| | Charleston Newsp AP DEPOSIT 180323 | |
| | Charleston Newspapers | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-27 | ' Cash Mgmt Trsfr Dr | 10,678.45 |
| | REF 0860742L FUNDS TRANSFER TO DEP 63921829 | |
| | FROM MEDICAL FUNDING | |
| 03-27 | Debit Memo | 18.05 |
| | ACH RETURN R01 JOYLENNA MONTGOMERY | |
| 03-27 | ' ACH Debit | 26,486.64 |
| | Charleston Newsp AP DEPOSIT 180327 | |
| | Charleston Newspapers | |
| 03-28 | Debit Memo | 18.05 |
| | ACH RETURN R02 CONSTANCE J CASTO | |
| 03-28 | Debit Memo | 18.05 |
| | ACH RETURN R01 JOHN BONHAM | |
| 03-28 | Debit Memo | 204.09 |
| | ACH RETURN R02 JAMES RADER | |
| 03-28 | ' ACH Debit | 13,243.32 |
| | Charleston Newsp AP DEPOSIT 180328 | |
| | Charleston Newspapers | |
| 03-28 | ' ACH Debit | 14,148.82 |
| | Charleston Newsp AP DEPOSIT 180328 | |
| | Charleston Newspapers | |
| 03-28 | ' Automatic Transfer | 244,381.22 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1453 | |
| 03-29 | Debit Memo | 18.05 |
| | ACH RETURN R03 PHYLLIS MARION PAYNE | |
| 03-29 | ' ACH Debit | 53.40 |
| | CHARLESTON NEWS ACH 180329 | |
| | CHARLESTON NEWS | |
| 03-29 | ' ACH Debit | 2,944.17 |
| | THE ASSOCIATED P CORP PYMNT 180329 | |
| | 2000424351 | |
| 03-29 | ' ACH Debit | 26,486.64 |
| | Charleston Newsp AP DEPOSIT 180329 | |
| | Charleston Newspapers | |
| 03-30 | Debit Memo | 18.05 |
| | ACH RETURN R02 C KEGLEY | |
| 03-30 | Debit Memo | 54.15 |
| | ACH RETURN R02 TONI GRALEY | |
| 03-30 | Debit Memo | 9,799,360.99 |
| 03-30 | ' ACH Debit | 67.35 |
| | WV.gov wvipay.com 180330 | |
| | 304-414-0265 Charleston Newspapers | |
| 03-30 | ' ACH Debit | 115.03 |
| | CHARLESTON NEWS ACH 180330 | |
| | CHARLESTON NEWS | |
| 03-30 | ' ACH Debit | 1,432.70 |
| | Charleston Newsp AP DEPOSIT 180330 | |
| | Charleston Newspapers | |

CHARLESTON NEWSPAPERS                                          Page 11 of 20
March 31, 2018                                                          461

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-30 | ' ACH Debit | 2,921.46 |
| | CHARLESTON NEWS ACH 180330 | |
| | 1550676079 CHARLESTON NEWS | |
| 03-30 | ' ACH Debit | 22,264.15 |
| | Charleston Newsp AP DEPOSIT 180330 | |
| | Charleston Newspapers | |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 03-01 | ' Automatic Transfer | 9,615.10 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-01 | ' Automatic Transfer | 11,656.17 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-01 | ' Remote Capture Dep | 12,317.65 |
| 03-02 | ' Automatic Transfer | 14,449.06 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-02 | ' Remote Capture Dep | 4,562.54 |
| 03-02 | ' ACH Deposit | 64.70 |
| | CHARLESTON NEWS ACH/BD 180302 | |
| | CHARLESTON NEWSPAPERS | |
| 03-02 | ' ACH Deposit | 79.20 |
| | CHARLESTON NEWS ACH/BD 180302 | |
| | CHARLESTON NEWSPAPERS | |
| 03-02 | ' ACH Deposit | 2,274.05 |
| | CHARLESTON NEWS NEWSPAPER 180302 | |
| | CHARLESTON NEWSPAPERS | |
| 03-02 | ' ACH Deposit | 2,311.89 |
| | CHARLESTON NEWS NEWSPAPER 180302 | |
| | CHARLESTON NEWSPAPERS | |
| 03-02 | ' ACH Deposit | 34,335.12 |
| | HD MEDIA COMPANY HD PRINT INVOICE DATE 02/13 | |
| | /18 | |
| 03-05 | ' Automatic Transfer | 15,394.75 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-05 | ' Automatic Transfer | 19,528.28 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-05 | ' Remote Capture Dep | 52,856.19 |
| 03-05 | ' ACH Deposit | 26.40 |
| | CHARLESTON NEWS ACH/BD 180305 | |
| | CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS                                     Page 12 of 20
March 31, 2018                                                   ·1461

| Date | Description | Additions |
|------|-------------|-----------|
| 03-05 | ' ACH Deposit | 39.60 |
| | BILLTRUST BT0302 180305 | |
| | Charleston Newspapers | |
| 03-05 | ' ACH Deposit | 42.20 |
| | CHARLESTON NEWS ACH/BD 180305 | |
| | CHARLESTON NEWSPAPERS | |
| 03-05 | ' ACH Deposit | 2,290.01 |
| | CHARLESTON NEWS NEWSPAPER 180305 | |
| | CHARLESTON NEWSPAPERS | |
| 03-06 | ' Automatic Transfer | 573.51 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-06 | ' Automatic Transfer | 15,306.78 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-06 | Deposit | 39.60 |
| 03-06 | Deposit | 58.62 |
| 03-06 | Deposit | 65.55 |
| 03-06 | Deposit | 80.00 |
| 03-06 | ' Remote Capture Dep | 13,082.04 |
| 03-06 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180306 | |
| | CHARLESTON NEWSPAPERS | |
| 03-06 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180306 | |
| | CHARLESTON NEWSPAPERS | |
| 03-06 | ' ACH Deposit | 48.38 |
| | CHARLESTON NEWS ACH/BD 180306 | |
| | CHARLESTON NEWSPAPERS | |
| 03-06 | ' ACH Deposit | 700.00 |
| | CHARLESTON NEWS ACH 180306 | |
| | CHARLESTON NEWS | |
| 03-06 | ' ACH Deposit | 2,968.15 |
| | CHARLESTON NEWS MEDSUPPACH 180306 | |
| | CHARLESTON NEWS | |
| 03-06 | ' ACH Deposit | 6,370.19 |
| | CHARLESTON NEWS NEWSPAPER 180306 | |
| | CHARLESTON NEWSPAPERS | |
| 03-07 | ' Automatic Transfer | 22,722.77 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-07 | ' Automatic Transfer | 10,670.67 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-07 | Deposit | 274.32 |
| 03-07 | ' Remote Capture Dep | 7,783.17 |

CHARLESTON NEWSPAPERS                                  Page 13 of 20
March 31, 2018                                         1461

| Date | Description | Additions |
|---|---|---|
| 03-07 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180307 | |
| | CHARLESTON NEWSPAPERS | |
| 03-07 | ' ACH Deposit | 2,551.09 |
| | CHARLESTON NEWS NEWSPAPER 180307 | |
| | CHARLESTON NEWSPAPERS | |
| 03-08 | ' Automatic Transfer | 8,286.62 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-08 | ' Automatic Transfer | 9,670.53 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-08 | ' Remote Capture Dep | 24,154.16 |
| 03-08 | ' ACH Deposit | 26.40 |
| | CHARLESTON NEWS ACH/BD 180308 | |
| | CHARLESTON NEWSPAPERS | |
| 03-08 | ' ACH Deposit | 1,819.78 |
| | CHARLESTON NEWS NEWSPAPER 180308 | |
| | CHARLESTON NEWSPAPERS | |
| 03-08 | ' ACH Deposit | 33,158.50 |
| | HD MEDIA COMPANY HD PRINT INVOICE DATE 02/20 | |
| | /18 | |
| 03-09 | ' Automatic Transfer | 7,245.28 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-09 | ' Automatic Transfer | 9,588.76 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-09 | ' Remote Capture Dep | 35,633.73 |
| 03-09 | ' ACH Deposit | 124.00 |
| | CHARLESTON NEWS ACH/BD 180309 | |
| | CHARLESTON NEWSPAPERS | |
| 03-09 | ' ACH Deposit | 2,117.84 |
| | CHARLESTON NEWS NEWSPAPER 180309 | |
| | CHARLESTON NEWSPAPERS | |
| 03-09 | ' ACH Deposit | 29,735.65 |
| | IARCHIVES, INC. MEMORIAMS 180308 | |
| | CHARLESTON GAZETTE-MAI | |
| 03-12 | ' Automatic Transfer | 42,224.38 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-12 | ' Automatic Transfer | 17,186.33 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-12 | ' Remote Capture Dep | 106,332.32 |
| 03-12 | ' ACH Deposit | 98.50 |
| | CHARLESTON NEWS ACH/BD 180312 | |
| | CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|----------:|
| 03-12 | ' ACH Deposit | 6,318.64 |
| | CHARLESTON NEWS NEWSPAPER 180312 | |
| | CHARLESTON NEWSPAPERS | |
| 03-13 | ' Automatic Transfer | 27.90 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-13 | ' Automatic Transfer | 8,293.88 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-13 | Deposit | 4.62 |
| 03-13 | Deposit | 33.25 |
| 03-13 | Deposit | 100.00 |
| 03-13 | Deposit | 435.47 |
| 03-13 | ' Remote Capture Dep | 29,839.57 |
| 03-13 | ' ACH Deposit | 18.05 |
| | CHARLESTON NEWS ACH/BD 180313 | |
| | CHARLESTON NEWSPAPERS | |
| 03-13 | ' ACH Deposit | 25.10 |
| | CHARLESTON NEWS ACH/BD 180313 | |
| | CHARLESTON NEWSPAPERS | |
| 03-13 | ' ACH Deposit | 89.20 |
| | CHARLESTON NEWS ACH/BD 180313 | |
| | CHARLESTON NEWSPAPERS | |
| 03-13 | ' ACH Deposit | 23,936.34 |
| | CHARLESTON NEWS NEWSPAPER 180313 | |
| | CHARLESTON NEWSPAPERS | |
| 03-14 | ' Automatic Transfer | 36,323.98 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-14 | ' Automatic Transfer | 12,586.44 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-14 | Deposit | 700.00 |
| 03-14 | ' Remote Capture Dep | 20,373.82 |
| 03-14 | ' ACH Deposit | 1,645.55 |
| | CHARLESTON NEWS NEWSPAPER 180314 | |
| | CHARLESTON NEWSPAPERS | |
| 03-15 | ' Automatic Transfer | 22,006.99 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-15 | ' Automatic Transfer | 11,758.01 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-15 | ' Remote Capture Dep | 23,960.81 |
| 03-15 | ' ACH Deposit | 46.41 |
| | CHARLESTON NEWS ACH 180315 | |
| | CHARLESTON NEWS | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-15 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180315<br>CHARLESTON NEWSPAPERS | 120.50 |
| 03-15 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180315<br>CHARLESTON NEWSPAPERS | 124.10 |
| 03-15 | ' ACH Deposit<br>CHARLESTON NEWS ACH 180315<br>CHARLESTON NEWS | 220.00 |
| 03-15 | ' ACH Deposit<br>LBS TPA AP PAYMENT 180315<br>119 -   38940 CHARLESTON NEWSPAPERS | 1,832.42 |
| 03-15 | ' ACH Deposit<br>CHARLESTON NEWS NEWSPAPER 180315<br>CHARLESTON NEWSPAPERS | 1,879.25 |
| 03-16 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1399 | 7,614.95 |
| 03-16 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1445 | 14,913.26 |
| 03-16 | ' Remote Capture Dep | 28,773.18 |
| 03-16 | ' ACH Deposit<br>PAYCOR INC. tax fund 180315<br>128162107393635 CHARLESTON NEWSPAPERS | 1.81 |
| 03-16 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180316<br>CHARLESTON NEWSPAPERS | 322.89 |
| 03-16 | ' ACH Deposit<br>CHARLESTON NEWS NEWSPAPER 180316<br>CHARLESTON NEWSPAPERS | 2,100.30 |
| 03-19 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1399 | 18,156.11 |
| 03-19 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1445 | 11,949.81 |
| 03-19 | ' Remote Capture Dep | 77,472.08 |
| 03-19 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180319<br>CHARLESTON NEWSPAPERS | 26.40 |
| 03-19 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180319<br>CHARLESTON NEWSPAPERS | 184.10 |
| 03-19 | ' ACH Deposit<br>CHARLESTON NEWS ACH 180319<br>CHARLESTON NEWS | 700.00 |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-19 | ' ACH Deposit | 5,171.19 |
| | CHARLESTON NEWS NEWSPAPER 180319 | |
| | CHARLESTON NEWSPAPERS | |
| 03-19 | ' | 22.99 |
| | RETURN SETTLE A ACH RTN - R02 HILL | |
| | 394200 ORIGINAL ENTRY EFF DATE = 180315 | |
| 03-19 | ' | 87.92 |
| | RETURN SETTLE A ACH RTN - R02 BARKER | |
| | 448375 ORIGINAL ENTRY EFF DATE = 180315 | |
| 03-20 | ' Automatic Transfer | 93.50 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-20 | ' Automatic Transfer | 12,475.95 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-20 | Deposit | 25.40 |
| 03-20 | Deposit | 39.60 |
| 03-20 | Deposit | 43.30 |
| 03-20 | Deposit | 67.67 |
| 03-20 | Deposit | 92.82 |
| 03-20 | Deposit | 96.60 |
| 03-20 | ' Remote Capture Dep | 36,451.49 |
| 03-20 | ' ACH Deposit | 79.20 |
| | CHARLESTON NEWS ACH/BD 180320 | |
| | CHARLESTON NEWSPAPERS | |
| 03-20 | ' ACH Deposit | 79.20 |
| | CHARLESTON NEWS ACH/BD 180320 | |
| | CHARLESTON NEWSPAPERS | |
| 03-20 | ' ACH Deposit | 156.90 |
| | CHARLESTON NEWS ACH/BD 180320 | |
| | CHARLESTON NEWSPAPERS | |
| 03-20 | ' ACH Deposit | 1,814.38 |
| | CHARLESTON NEWS NEWSPAPER 180320 | |
| | CHARLESTON NEWSPAPERS | |
| 03-20 | ' ACH Deposit | 31,213.36 |
| | HD MEDIA COMPANY HD PRINT INVOICE DATE 02/27 | |
| | /18 | |
| 03-21 | ' Automatic Transfer | 14,801.49 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-21 | ' Automatic Transfer | 14,528.00 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-21 | Deposit | 518.88 |
| 03-21 | ' Remote Capture Dep | 29,321.24 |
| 03-21 | ' ACH Deposit | 102.90 |
| | CHARLESTON NEWS ACH/BD 180321 | |
| | CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-21 | ' ACH Deposit | 1,889.44 |
| | CHARLESTON NEWS NEWSPAPER 180321 | |
| | CHARLESTON NEWSPAPERS | |
| 03-21 | ' ACH Deposit | 4,932.57 |
| | NAM IN-STORE ACHTC03201 180320 | |
| | 302786 CHARLESTON NEWSPAPERS | |
| 03-22 | ' Automatic Transfer | 6,642.78 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-22 | ' Automatic Transfer | 9,289.85 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-22 | ' Remote Capture Dep | 11,142.63 |
| 03-22 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180322 | |
| | CHARLESTON NEWSPAPERS | |
| 03-22 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180322 | |
| | CHARLESTON NEWSPAPERS | |
| 03-22 | ' ACH Deposit | 1,528.93 |
| | CHARLESTON NEWS NEWSPAPER 180322 | |
| | CHARLESTON NEWSPAPERS | |
| 03-23 | ' Automatic Transfer | 12,193.19 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-23 | ' Automatic Transfer | 14,119.90 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-23 | ' Remote Capture Dep | 17,777.07 |
| 03-23 | ' ACH Deposit | 25.10 |
| | CHARLESTON NEWS ACH/BD 180323 | |
| | CHARLESTON NEWSPAPERS | |
| 03-23 | ' ACH Deposit | 144.85 |
| | CHARLESTON NEWS ACH/BD 180323 | |
| | CHARLESTON NEWSPAPERS | |
| 03-23 | ' ACH Deposit | 6,414.12 |
| | CHARLESTON NEWS NEWSPAPER 180323 | |
| | CHARLESTON NEWSPAPERS | |
| 03-23 | ' ACH Deposit | 25,266.30 |
| | IARCHIVES, INC. MEMORIAMS 180322 | |
| | CHARLESTON GAZETTE-MAI | |
| 03-26 | ' Automatic Transfer | 20,087.71 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-26 | ' Automatic Transfer | 12,820.50 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-26 | ' Remote Capture Dep | 37,153.10 |

CHARLESTON NEWSPAPERS
March 31, 2018

Page 18 of 20
(      |461

| Date | Description | Additions |
|------|-------------|----------:|
| 03-26 | ' ACH Deposit | 13.25 |
| | CHARLESTON NEWS ACH/BD 180326 | |
| | CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 1,263.08 |
| | CHARLESTON NEWS NEWSPAPER 180326 | |
| | CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 31,213.77 |
| | HD MEDIA COMPANY HD PRINT INVOICE DATE 03/06 | |
| | /18 | |
| 03-27 | ' Automatic Transfer | 559.88 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-27 | ' Automatic Transfer | 9,348.17 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-27 | Deposit | 28.75 |
| 03-27 | Deposit | 77.75 |
| 03-27 | Deposit | 135.02 |
| 03-27 | Deposit | 138.70 |
| 03-27 | ' Remote Capture Dep | 17,861.44 |
| 03-27 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180327 | |
| | CHARLESTON NEWSPAPERS | |
| 03-27 | ' ACH Deposit | 44.60 |
| | CHARLESTON NEWS ACH/BD 180327 | |
| | CHARLESTON NEWSPAPERS | |
| 03-27 | ' ACH Deposit | 64.40 |
| | CHARLESTON NEWS ACH/BD 180327 | |
| | CHARLESTON NEWSPAPERS | |
| 03-27 | ' ACH Deposit | 94.20 |
| | BILLTRUST BT0326 180327 | |
| | Charleston Newspapers | |
| 03-27 | ' ACH Deposit | 200.00 |
| | CHARLESTON NEWS ACH 180327 | |
| | 1550676079 CHARLESTON NEWS | |
| 03-27 | ' ACH Deposit | 39,056.66 |
| | CHARLESTON NEWS NEWSPAPER 180327 | |
| | CHARLESTON NEWSPAPERS | |
| 03-28 | ' Automatic Transfer | 12,491.07 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1399 | |
| 03-28 | ' Automatic Transfer | 11,890.15 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1445 | |
| 03-28 | ' Remote Capture Dep | 17,396.89 |
| 03-28 | ' ACH Deposit | 39.60 |
| | CHARLESTON NEWS ACH/BD 180328 | |
| | CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
March 31, 2018

Page 19 of 20
1461

| Date | Description | Additions |
|------|-------------|-----------|
| 03-28 | ' ACH Deposit<br>CHARLESTON NEWS NEWSPAPER 180328<br>CHARLESTON NEWSPAPERS | 1,798.97 |
| 03-29 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1399 | 9,861.14 |
| 03-29 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1445 | 11,829.65 |
| 03-29 | ' Remote Capture Dep | 6,704.48 |
| 03-29 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180329<br>CHARLESTON NEWSPAPERS | 37.65 |
| 03-29 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180329<br>CHARLESTON NEWSPAPERS | 91.70 |
| 03-29 | ' ACH Deposit<br>CHARLESTON NEWS NEWSPAPER 180329<br>CHARLESTON NEWSPAPERS | 1,854.04 |
| 03-30 | ' Automatic Transfer .<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1399 | 6,924.69 |
| 03-30 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1445 | 9,859.38 |
| 03-30 | Deposit | 25.10 |
| 03-30 | Deposit | 39.60 |
| 03-30 | Deposit | 47.78 |
| 03-30 | Deposit | 269.06 |
| 03-30 | Deposit | 451.53 |
| 03-30 | ' Remote Capture Dep | 30,516.99 |
| 03-30 | Credit Memo | 597,475.00 |
| 03-30 | Credit Memo | 4,902,202.89 |
| 03-30 | Credit Memo | 5,465,000.00 |
| 03-30 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180330<br>CHARLESTON NEWSPAPERS | 36.10 |
| 03-30 | ' ACH Deposit<br>CHARLESTON NEWS ACH/BD 180330<br>CHARLESTON NEWSPAPERS | 39.60 |
| 03-30 | ' ACH Deposit<br>EBSCO INTERNATIO 2000215024 180330<br>2000215024 | 219.60 |
| 03-30 | ' ACH Deposit<br>CHARLESTON NEWS ACH 180330<br>CHARLESTON NEWS | 700.00 |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-30 | ' ACH Deposit | 1,889.73 |
| | CHARLESTON NEWS NEWSPAPER 180330 | |
| | CHARLESTON NEWSPAPERS | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 668,978.16 | 03-12 | 692,964.85 | 03-22 | 560,684.11 |
| 03-01 | 425,924.58 | 03-13 | 717,041.33 | 03-23 | 596,401.72 |
| 03-02 | 455,272.52 | 03-14 | 715,604.39 | 03-26 | 696,001.67 |
| 03-05 | 489,197.51 | 03-15 | 531,656.87 | 03-27 | 712,241.67 |
| 03-06 | 466,769.62 | 03-16 | 493,678.27 | 03-28 | 356,290.01 |
| 03-07 | 487,952.89 | 03-19 | 586,439.05 | 03-29 | 337,395.10 |
| 03-08 | 546,016.17 | 03-20 | 644,113.62 | 03-30 | 1,524,178.91 |
| 03-09 | 560,221.44 | 03-21 | 645,850.73 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

# UNITED BANK

Last statement: February 28, 2018
This statement: March 31, 2018
Total days in statement period: 31

Page 1 of 1
9210
(0)

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
ADEQUATE ASSURANCE ACCOUNT
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 9210 | Beginning balance | $20,125.00 |
| Low balance | $20,106.02 | Total additions | .00 |
| Average balance | $20,113.98 | Total subtractions | 18.98 |
| Avg collected balance | $20,113 | Ending balance | $20,106.02 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 03-14 | ' Maintenance Fee | 18.98 |
| | ANALYSIS ACTIVITY FOR 02/18 | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 20,125.00 | 03-14 | 20,106.02 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

**BankWithUnited.com**

**UNITED BANK**

Last statement: February 28, 2018
This statement: March 31, 2018
Total days in statement period: 31

Page 1 of 1
          1816
(0)

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
FUNDING ACCOUNT
ATTN: LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 1816 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | .00 |
| Average balance | $0.00 | Total subtractions | .00 |
| Avg collected balance | $0 | Ending balance | $.00 |

** No activity this statement period **

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

**BankWithUnited.com**

L 10453  -10453


**BANK**

Last statement: February 28, 2018
This statement: March 31, 2018
Total days in statement period: 31

Page 1 of 10
1445
( / )

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
LOCKBOX RECEIPT ACCOUNT ZBA
ATTN LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 1445 | Beginning balance | $0.00 |
| Enclosures | 7 | Total additions | 274,377.13 |
| Low balance | $0.00 | Total subtractions | 274,377.13 |
| Average balance | $0.00 | Ending balance | $.00 |
| Avg collected balance | $0 | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 03-01 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 11,656.17 |
| 03-02 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 14,449.06 |
| 03-05 | ' Deposit Return Item<br>DDA CB Debit 228 | 39.60 |
| 03-05 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 19,528.28 |
| 03-06 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 15,306.78 |
| 03-07 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 10,670.67 |
| 03-08 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 9,670.53 |
| 03-09 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 9,588.76 |
| 03-12 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 17,186.33 |

**BankWithUnited.com**

CHARLESTON NEWSPAPERS
March 31, 2018

Page 2 of 10
1445

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-13 | Debit Memo | 264.00 |
| | 3/12 CHECK #6912 DEP AS 293.00 S/B 29.00 | |
| | DEP TL 11562.50 REF# 6368 | |
| 03-13 | Debit Memo | 354.00 |
| | 3/12 CHECK#1476 DEP AS 393.00 S/B 39.00 | |
| | DEP TL 11562.50 REF#6367 | |
| 03-13 ' | Automatic Transfer | 8,293.88 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-14 ' | Automatic Transfer | 12,586.44 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-15 ' | Automatic Transfer | 11,758.01 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-16 ' | Automatic Transfer | 14,913.26 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-19 ' | Automatic Transfer | 11,949.81 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-20 ' | Automatic Transfer | 12,475.95 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-21 ' | Automatic Transfer | 14,528.00 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-22 ' | Automatic Transfer | 9,289.85 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-23 ' | Automatic Transfer | 14,119.90 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-26 ' | Automatic Transfer | 12,820.50 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-27 ' | Automatic Transfer | 9,348.17 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-28 ' | Automatic Transfer | 11,890.15 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-29 ' | Automatic Transfer | 11,829.65 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-30 ' | Automatic Transfer | 9,859.38 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |

CHARLESTON NEWSPAPERS

March 31, 2018

Page 3 of 10

1445

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 03-01 | Deposit | 145.35 |
| 03-01 | ' ACH Deposit | 129.40 |
| | HUNTINGTON BP MERCH PMT 180228 | |
| | CHARLESTON NE | |
| 03-01 | ' ACH Deposit | 1,805.40 |
| | OFFICIALPAYMENTS ELS 180301 | |
| | 000000915451528 CHARLESTON NEWSPAPER | |
| 03-01 | ' Lockbox Deposit | 100.00 |
| 03-01 | ' Lockbox Deposit | 1,200.65 |
| 03-01 | ' Lockbox Deposit | 8,275.37 |
| 03-02 | ' ACH Deposit | 52.33 |
| | WVTREASURY VENDOR NTE*AUTO1801147492 | |
| | *1800099490 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 54.60 |
| | WVTREASURY VENDOR NTE*AUTO1801147493 | |
| | *1800099493 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 56.88 |
| | WVTREASURY VENDOR NTE*AUTO1801147487 | |
| | *1800099474 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 56.88 |
| | WVTREASURY VENDOR NTE*AUTO1801147488 | |
| | *1800099480 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 56.88 |
| | WVTREASURY VENDOR NTE*AUTO1801147489 | |
| | *1800099482 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 56.88 |
| | WVTREASURY VENDOR NTE*AUTO1801147490 | |
| | *1800099485 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 56.88 |
| | WVTREASURY VENDOR NTE*AUTO1801147491 | |
| | *1800099488 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1801147480 | |
| | *1800099445 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1801147481 | |
| | *1800099451 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1801147482 | |
| | *1800099456 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1801147483 | |
| | *1800099458 *00000020 6039 | |

CHARLESTON NEWSPAPERS                                  Page 4 of 10
March 31, 2018                                          |445

| Date | Description | Additions |
|------|-------------|-----------|
| 03-02 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1801147484 | |
| | *1800099462 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1801147485 | |
| | *1800099465 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 59.15 |
| | WVTREASURY VENDOR NTE*AUTO1801147486 | |
| | *1800099470 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 67.67 |
| | WVTREASURY VENDOR NTE*AUTO1801147494 | |
| | *1800099496 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 79.62 |
| | WVTREASURY VENDOR NTE*AUTO1801147495 | |
| | *1800099497 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 83.61 |
| | WVTREASURY VENDOR NTE*AUTO1801147496 | |
| | *1800099499 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 83.61 |
| | WVTREASURY VENDOR NTE*AUTO1801147497 | |
| | *1800099501 *00000020 6039 | |
| 03-02 | ' ACH Deposit | 161.70 |
| | HUNTINGTON BP MERCH PMT 180301 | |
| | CHARLESTON NE | |
| 03-02 | ' ACH Deposit | 406.00 |
| | THENEWYORKTIMES Payment 180302 | |
| | X01000852208000 | |
| 03-02 | ' ACH Deposit | 897.33 |
| | OFFICIALPAYMENTS ELS 180302 | |
| | 000000915905488 CHARLESTON NEWSPAPER | |
| 03-02 | ' Lockbox Deposit | 1,052.60 |
| 03-02 | ' Lockbox Deposit | 1,375.45 |
| 03-02 | ' Lockbox Deposit | 9,436.09 |
| 03-05 | Deposit | 56.75 |
| 03-05 | ' ACH Deposit | 67.50 |
| | HUNTINGTON BP MERCH PMT 180302 | |
| | CHARLESTON NE | |
| 03-05 | ' ACH Deposit | 661.76 |
| | DOWJONES PAYMENTS 180305 | |
| | 100D.0000538937 | |
| 03-05 | ' ACH Deposit | 1,688.82 |
| | OFFICIALPAYMENTS ELS 180305 | |
| | 000000916557065 CHARLESTON NEWSPAPER | |
| 03-05 | ' Lockbox Deposit | 170.78 |
| 03-05 | ' Lockbox Deposit | 1,481.96 |
| 03-05 | ' Lockbox Deposit | 15,440.31 |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-06 | ' ACH Deposit | 967.20 |
| | OFFICIALPAYMENTS ELS 180306 | |
| | 000000917329139 CHARLESTON NEWSPAPER | |
| 03-06 | ' Lockbox Deposit | 195.78 |
| 03-06 | ' Lockbox Deposit | 1,767.89 |
| 03-06 | ' Lockbox Deposit | 12,375.91 |
| 03-07 | ' ACH Deposit | 33.75 |
| | HUNTINGTON BP MERCH PMT 180306 | |
| | CHARLESTON NE | |
| 03-07 | ' ACH Deposit | 56.88 |
| | WVTREASURY VENDOR NTE*AUTO1801181822 | |
| | *1800101071 *00000020 6039 | |
| 03-07 | ' ACH Deposit | 91.58 |
| | WVTREASURY VENDOR NTE*AUTO1801181821 | |
| | *1800099658 *00000020 6039 | |
| 03-07 | ' ACH Deposit | 1,024.26 |
| | OFFICIALPAYMENTS ELS 180307 | |
| | 000000918241991 CHARLESTON NEWSPAPER | |
| 03-07 | ' Lockbox Deposit | 65.22 |
| 03-07 | ' Lockbox Deposit | 1,388.69 |
| 03-07 | ' Lockbox Deposit | 8,010.29 |
| 03-08 | ' ACH Deposit | 2,833.39 |
| | OFFICIALPAYMENTS ELS 180308 | |
| | 000000918762023 CHARLESTON NEWSPAPER | |
| 03-08 | ' Lockbox Deposit | 529.30 |
| 03-08 | ' Lockbox Deposit | 554.10 |
| 03-08 | ' Lockbox Deposit | 5,753.74 |
| 03-09 | ' ACH Deposit | 54.60 |
| | WVTREASURY VENDOR NTE*AUTO1801193834 | |
| | *1800101913 *00000020 6039 | |
| 03-09 | ' ACH Deposit | 54.60 |
| | WVTREASURY VENDOR NTE*AUTO1801193835 | |
| | *1800101916 *00000020 6039 | |
| 03-09 | ' ACH Deposit | 54.60 |
| | WVTREASURY VENDOR NTE*AUTO1801193836 | |
| | *1800101919 *00000020 6039 | |
| 03-09 | ' ACH Deposit | 54.60 |
| | WVTREASURY VENDOR NTE*AUTO1801193837 | |
| | *1800101922 *00000020 6039 | |
| 03-09 | ' ACH Deposit | 54.60 |
| | WVTREASURY VENDOR NTE*AUTO1801193838 | |
| | *1800101923 *00000020 6039 | |
| 03-09 | ' ACH Deposit | 84.60 |
| | HUNTINGTON BP MERCH PMT 180308 | |
| | CHARLESTON NE | |
| 03-09 | ' ACH Deposit | 330.00 |
| | THENEWYORKTIMES Payment 180309 | |
| | X01000852208000 | |

CHARLESTON NEWSPAPERS

March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-09 | ' ACH Deposit | 767.25 |
| | DOWJONES PAYMENTS 180309 | |
| | 100D.0000539672 | |
| 03-09 | ' ACH Deposit | 2,731.78 |
| | OFFICIALPAYMENTS ELS 180309 | |
| | 000000919074790 CHARLESTON NEWSPAPER | |
| 03-09 | ' Lockbox Deposit | 25.25 |
| 03-09 | ' Lockbox Deposit | 444.53 |
| 03-09 | ' Lockbox Deposit | 4,932.35 |
| 03-12 | ' ACH Deposit | 223.89 |
| | WVTREASURY VENDOR NTE*AUTO1801205395 | |
| | *1800031795 *00000020 6039 | |
| 03-12 | ' ACH Deposit | 532.70 |
| | WVTREASURY VENDOR NTE*AUTO1801205449 | |
| | *UGX1030518716 *00000020 6039 | |
| 03-12 | ' ACH Deposit | 2,544.91 |
| | OFFICIALPAYMENTS ELS 180312 | |
| | 000000919388032 CHARLESTON NEWSPAPER | |
| 03-12 | ' Lockbox Deposit | 681.98 |
| 03-12 | ' Lockbox Deposit | 1,640.35 |
| 03-12 | ' Lockbox Deposit | 11,562.50 |
| 03-13 | Deposit | 340.55 |
| 03-13 | ' ACH Deposit | 84.45 |
| | HUNTINGTON BP MERCH PMT 180312 | |
| | CHARLESTON NE | |
| 03-13 | ' ACH Deposit | 233.49 |
| | West Publishing EFTPAYMENT 180313 | |
| | 200008531180010 CHARLESTON NEWSPAPERS | |
| 03-13 | ' ACH Deposit | 639.05 |
| | OFFICIALPAYMENTS ELS 180313 | |
| | 000000919949228 CHARLESTON NEWSPAPER | |
| 03-13 | ' Lockbox Deposit | 488.12 |
| 03-13 | ' Lockbox Deposit | 809.00 |
| 03-13 | ' Lockbox Deposit | 6,317.22 |
| 03-14 | ' ACH Deposit | 108.20 |
| | HUNTINGTON BP MERCH PMT 180313 | |
| | CHARLESTON NE | |
| 03-14 | ' ACH Deposit | 590.80 |
| | OFFICIALPAYMENTS ELS 180314 | |
| | 000000920372473 CHARLESTON NEWSPAPER | |
| 03-14 | ' ACH Deposit | 743.25 |
| | DOWJONES PAYMENTS 180314 | |
| | 100D.0000540279 | |
| 03-14 | ' Lockbox Deposit | 2,327.52 |
| 03-14 | ' Lockbox Deposit | 8,816.67 |
| 03-15 | ' ACH Deposit | 163.70 |
| | HUNTINGTON BP MERCH PMT 180314 | |
| | CHARLESTON NE | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-15 | ' ACH Deposit | 3,223.65 |
| | OFFICIALPAYMENTS ELS 180315 | |
| | 000000920643300 CHARLESTON NEWSPAPER | |
| 03-15 | ' Lockbox Deposit | 1,096.51 |
| 03-15 | ' Lockbox Deposit | 7,274.15 |
| 03-16 | ' ACH Deposit | 143.85 |
| | HUNTINGTON BP MERCH PMT 180315 | |
| | CHARLESTON NE | |
| 03-16 | ' ACH Deposit | 326.00 |
| | THENEWYORKTIMES Payment 180316 | |
| | X01000852208000 | |
| 03-16 | ' ACH Deposit | 662.50 |
| | OFFICIALPAYMENTS ELS 180316 | |
| | 000000920933052 CHARLESTON NEWSPAPER | |
| 03-16 | ' ACH Deposit | 1,179.23 |
| | DOWJONES PAYMENTS 180316 | |
| | 100D.0000540546 | |
| 03-16 | ' ACH Deposit | 5,121.56 |
| | SEARS HOLDINGS M CORP PYMNT 180316 | |
| | 780915203 | |
| 03-16 | ' Lockbox Deposit | 266.84 |
| 03-16 | ' Lockbox Deposit | 1,020.85 |
| 03-16 | ' Lockbox Deposit | 6,192.43 |
| 03-19 | ' ACH Deposit | 27.90 |
| | HUNTINGTON BP MERCH PMT 180316 | |
| | CHARLESTON NE | |
| 03-19 | ' ACH Deposit | 680.55 |
| | OFFICIALPAYMENTS ELS 180319 | |
| | 000000921313804 CHARLESTON NEWSPAPER | |
| 03-19 | ' Lockbox Deposit | 1,033.33 |
| 03-19 | ' Lockbox Deposit | 1,619.62 |
| 03-19 | ' Lockbox Deposit | 8,588.41 |
| 03-20 | Deposit | 248.00 |
| 03-20 | ' ACH Deposit | 242.90 |
| | HUNTINGTON BP MERCH PMT 180319 | |
| | CHARLESTON NE | |
| 03-20 | ' ACH Deposit | 809.88 |
| | OFFICIALPAYMENTS ELS 180320 | |
| | 000000921912970 CHARLESTON NEWSPAPER | |
| 03-20 | ' Lockbox Deposit | 46.84 |
| 03-20 | ' Lockbox Deposit | 2,144.68 |
| 03-20 | ' Lockbox Deposit | 8,983.65 |
| 03-21 | ' ACH Deposit | 50.20 |
| | HUNTINGTON BP MERCH PMT 180320 | |
| | CHARLESTON NE | |
| 03-21 | ' ACH Deposit | 223.89 |
| | WVTREASURY VENDOR NTE*AUTO1801273745 | |
| | *UGX1031318870 *00000020 6039 | |

L 20214 -76694

| | CHARLESTON NEWSPAPERS | Page 8 of 10 |
|---|---|---|
| | March 31, 2018 | ( 1445 |

| Date | Description | Additions |
|---|---|---|
| 03-21 | ' ACH Deposit | 738.90 |
| | OFFICIALPAYMENTS ELS 180321 | |
| | 000000922317914 CHARLESTON NEWSPAPER | |
| 03-21 | ' ACH Deposit | 4,598.90 |
| | GOOGLE PAYMENT 180321 | |
| | US0014S1KM Charleston Newspapers | |
| 03-21 | ' Lockbox Deposit | 1,175.40 |
| 03-21 | ' Lockbox Deposit | 7,740.71 |
| 03-22 | ' ACH Deposit | 675.00 |
| | WVTREASURY VENDOR NTE*AUTO1801338994 | |
| | *WGX1048720181B034234*000000206039 | |
| 03-22 | ' ACH Deposit | 1,116.46 |
| | OFFICIALPAYMENTS ELS 180322 | |
| | 000000922626803 CHARLESTON NEWSPAPER | |
| 03-22 | ' Lockbox Deposit | 332.28 |
| 03-22 | ' Lockbox Deposit | 951.28 |
| 03-22 | ' Lockbox Deposit | 6,214.83 |
| 03-23 | ' ACH Deposit | 39.60 |
| | HUNTINGTON BP MERCH PMT 180322 | |
| | CHARLESTON NE | |
| 03-23 | ' ACH Deposit | 327.00 |
| | THENEWYORKTIMES Payment 180323 | |
| | X01000852208000 | |
| 03-23 | ' ACH Deposit | 518.41 |
| | PROQUEST LLC -GE CASH DISB 180323 | |
| | 19955-201710-20 CHARLESTON NEWSPAPERS | |
| 03-23 | ' ACH Deposit | 728.28 |
| | OFFICIALPAYMENTS ELS 180323 | |
| | 000000922930625 CHARLESTON NEWSPAPER | |
| 03-23 | ' ACH Deposit | 792.06 |
| | DOWJONES PAYMENTS 180323 | |
| | 100D.0000541397 | |
| 03-23 | ' ACH Deposit | 1,767.62 |
| | FEMA TREAS 310 MISC PAY RMR*IV*02829105071 | |
| | 7**00000000176762| | |
| 03-23 | ' ACH Deposit | 3,495.00 |
| | WVTREASURY VENDOR NTE*AUTO1801343589 | |
| | *UGX1031618825 *00000020 6039 | |
| 03-23 | ' Lockbox Deposit | 470.54 |
| 03-23 | ' Lockbox Deposit | 835.70 |
| 03-23 | ' Lockbox Deposit | 5,145.69 |
| 03-26 | ' ACH Deposit | 79.20 |
| | HUNTINGTON BP MERCH PMT 180323 | |
| | CHARLESTON NE | |
| 03-26 | ' ACH Deposit | 716.16 |
| | OFFICIALPAYMENTS ELS 180326 | |
| | 000000923237913 CHARLESTON NEWSPAPER | |
| 03-26 | ' Lockbox Deposit | 163.40 |

L 20214 -76695

CHARLESTON NEWSPAPERS

March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-26 | ' Lockbox Deposit | 2,272.45 |
| 03-26 | ' Lockbox Deposit | 9,589.29 |
| 03-27 | Deposit | 254.70 |
| 03-27 | ' ACH Deposit | 333.20 |
| | HUNTINGTON BP MERCH PMT 180326 | |
| | CHARLESTON NE | |
| 03-27 | ' ACH Deposit | 745.20 |
| | OFFICIALPAYMENTS ELS 180327 | |
| | 000000923786143 CHARLESTON NEWSPAPER | |
| 03-27 | ' Lockbox Deposit | 143.18 |
| 03-27 | ' Lockbox Deposit | 994.74 |
| 03-27 | ' Lockbox Deposit | 6,877.15 |
| 03-28 | ' ACH Deposit | 37.95 |
| | WVTREASURY VENDOR NTE*AUTO1801384384 | |
| | *1800109069 *00000020 6039 | |
| 03-28 | ' ACH Deposit | 358.20 |
| | OFFICIALPAYMENTS ELS 180328 | |
| | 000000924206810 CHARLESTON NEWSPAPER | |
| 03-28 | ' Lockbox Deposit | 157.00 |
| 03-28 | ' Lockbox Deposit | 1,047.05 |
| 03-28 | ' Lockbox Deposit | 10,289.95 |
| 03-29 | ' ACH Deposit | 89.20 |
| | HUNTINGTON BP MERCH PMT 180328 | |
| | CHARLESTON NE | |
| 03-29 | ' ACH Deposit | 1,439.73 |
| | CONGOO LLC 9168 PAYMENTS NTE*ACCOUNT: ADBL | |
| | ADE\ | |
| 03-29 | ' ACH Deposit | 1,668.83 |
| | OFFICIALPAYMENTS ELS 180329 | |
| | 000000924451201 CHARLESTON NEWSPAPER | |
| 03-29 | ' Lockbox Deposit | 821.04 |
| 03-29 | ' Lockbox Deposit | 994.19 |
| 03-29 | ' Lockbox Deposit | 6,816.66 |
| 03-30 | ' ACH Deposit | 72.20 |
| | HUNTINGTON BP MERCH PMT 180329 | |
| | CHARLESTON NE | |
| 03-30 | ' ACH Deposit | 328.00 |
| | THENEWYORKTIMES Payment 180330 | |
| | X01000852208000 | |
| 03-30 | ' ACH Deposit | 537.85 |
| | OFFICIALPAYMENTS ELS 180330 | |
| | 000000924719484 CHARLESTON NEWSPAPER | |
| 03-30 | ' ACH Deposit | 783.99 |
| | DOWJONES PAYMENTS 180330 | |
| | 100D.0000542088 | |
| 03-30 | ' Lockbox Deposit | 1,523.31 |
| 03-30 | ' Lockbox Deposit | 6,614.03 |

CHARLESTON NEWSPAPERS
March 31, 2018

Page 10 of 10
1445

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 0.00 | 03-12 | 0.00 | 03-22 | 0.00 |
| 03-01 | 0.00 | 03-13 | 0.00 | 03-23 | 0.00 |
| 03-02 | 0.00 | 03-14 | 0.00 | 03-26 | 0.00 |
| 03-05 | 0.00 | 03-15 | 0.00 | 03-27 | 0.00 |
| 03-06 | 0.00 | 03-16 | 0.00 | 03-28 | 0.00 |
| 03-07 | 0.00 | 03-19 | 0.00 | 03-29 | 0.00 |
| 03-08 | 0.00 | 03-20 | 0.00 | 03-30 | 0.00 |
| 03-09 | 0.00 | 03-21 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

*Thank you for banking with United Bank*



**BANK**

Last statement: February 28, 2018
This statement: March 31, 2018
Total days in statement period: 31

Page 1 of 2
1829
(U)

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
MEDICAL CLAIMS DISBURSEMENT
ATTN LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Free Business Checking

| Account number | 1829 | Beginning balance | $26,602.11 |
|---|---|---|---|
| Low balance | $0.00 | Total additions | 78,268.13 |
| Average balance | $6,216.16 | Total subtractions | 104,870.24 |
| Avg collected balance | $6,216 | Ending balance | $.00 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 03-01 | ' ACH Debit | 26,602.11 |
| | HIGHMARK EDI PAYMTS 180301 | |
| | 12604275 SARAH WITHROW | |
| 03-09 | ' ACH Debit | 36,164.67 |
| | HIGHMARK EDI PAYMTS 180308 | |
| | 12856748 SARAH WITHROW | |
| 03-15 | ' ACH Debit | 26,683.14 |
| | HIGHMARK EDI PAYMTS 180315 | |
| | 12870025 SARAH WITHROW | |
| 03-22 | ' ACH Debit | 4,741.87 |
| | HIGHMARK EDI PAYMTS 180322 | |
| | 12898658 SARAH WITHROW | |
| 03-29 | ' ACH Debit | 10,678.45 |
| | HIGHMARK EDI PAYMTS 180329 | |
| | 12933537 SARAH WITHROW | |

### CREDITS

| Date | Description | | Additions |
|---|---|---|---|
| 03-06 | ' Cash Mgmt Trsfr Cr | | 36,164.67 |
| | REF 0650741L FUNDS TRANSFER FRMDEP | 1461 | |
| | FROM MEDICAL FUNDING | | |
| 03-13 | ' Cash Mgmt Trsfr Cr | | 26,683.14 |
| | REF 0720733L FUNDS TRANSFER FRMDEP | 1461 | |
| | FROM MEDICAL FUNDING | | |

**BankWithUnited.com**

CHARLESTON NEWSPAPERS
March 31, 2018

Page 2 of 2
1829

| Date | Description | | Additions |
|------|-------------|--|-----------|
| 03-20 | ' Cash Mgmt Trsfr Cr | | 4,741.87 |
| | REF 0790830L FUNDS TRANSFER FRMDEP | 1461 | |
| | FROM MEDICAL FUNDING | | |
| 03-27 | ' Cash Mgmt Trsfr Cr | | 10,678.45 |
| | REF 0860742L FUNDS TRANSFER FRMDEP | 1461 | |
| | FROM MEDICAL FUNDING | | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 26,602.11 | 03-13 | 26,683.14 | 03-27 | 10,678.45 |
| 03-01 | 0.00 | 03-15 | 0.00 | 03-29 | 0.00 |
| 03-06 | 36,164.67 | 03-20 | 4,741.87 | | |
| 03-09 | 0.00 | 03-22 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

L 14614 -15064

UNITED
BANK

Last statement: February 28, 2018
This statement: March 31, 2018
Total days in statement period: 31

Page 1 of 11
1399
(0)

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
MERCHANT ACCOUNT ZBA
ATTN LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 1399 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 286,528.90 |
| Average balance | $0.00 | Total subtractions | 286,528.90 |
| Avg collected balance | $0 | Ending balance | $.00 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 03-01 | ' ACH Debit | 36.10 |
| | MERCHANT SERVICE MERCH CHBK 180227 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-01 | ' Automatic Transfer | 9,615.10 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-02 | ' ACH Debit | 65.69 |
| | MERCHANT SERVICE MERCH FEE 180228 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-02 | ' ACH Debit | 353.01 |
| | MERCHANT SERVICE MERCH FEE 180228 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-02 | ' ACH Debit | 420.01 |
| | MERCHANT SERVICE MERCH FEE 180228 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-02 | ' ACH Debit | 5,311.49 |
| | MERCHANT SERVICE MERCH FEE 180228 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-02 | ' ACH Debit | 6,144.88 |
| | MERCHANT SERVICE MERCH FEE 180228 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-05 | ' ACH Debit | 18.05 |
| | MERCHANT SERVICE MERCH CHBK 180301 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-05 | ' ACH Debit | 20.42 |
| | AMERICAN EXPRESS AXP DISCNT 180305 | |
| | 4470011784 G C SUBSCRIP4470011784 | |

BankWithUnited.com

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Subtractions |
|------|-------------|-------------|
| 03-05 | ' ACH Debit | 94.28 |
| | AMERICAN EXPRESS AXP DISCNT 180305 | |
| | 4470011776 C N ADVERTIS4470011776 | |
| 03-05 | ' Automatic Transfer | 15,394.75 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-06 | ' Automatic Transfer | 573.51 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-07 | ' ACH Debit | 18.05 |
| | MERCHANT SERVICE MERCH CHBK 180305 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-07 | ' ACH Debit | 50.00 |
| | MERCHANT SERVICE MERCH CHBK 180305 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-07 | ' Automatic Transfer | 22,722.77 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-08 | ' Automatic Transfer | 8,286.62 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-09 | ' ACH Debit | 104.13 |
| | MERCHANT SERVICE MERCH CHBK 180307 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-09 | ' Automatic Transfer | 7,245.28 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-12 | ' ACH Debit | 45.00 |
| | MERCHANT SERVICE MERCH CHBK 180308 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-12 | ' Automatic Transfer | 42,224.38 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-13 | ' Automatic Transfer | 27.90 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-14 | ' Automatic Transfer | 36,323.98 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-15 | ' Automatic Transfer | 22,006.99 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-16 | ' Automatic Transfer | 7,614.95 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-19 | ' Automatic Transfer | 18,156.11 |
| | TRANSFER TO DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |

CHARLESTON NEWSPAPERS                                     Page 3 of 11
March 31, 2018                                            1399

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 03-20 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 93.50 |
| 03-21 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 14,801.49 |
| 03-22 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 6,642.78 |
| 03-23 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 12,193.19 |
| 03-26 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 20,087.71 |
| 03-27 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 559.88 |
| 03-28 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 12,491.07 |
| 03-29 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 9,861.14 |
| 03-30 | ' Automatic Transfer<br>TRANSFER TO DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 6,924.69 |

## CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 03-01 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180228<br>8027251175 CHARLESTON NEWSPAPERS | 51.41 |
| 03-01 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180228<br>543059440101863 CHARLESTON NEWSPAPER | 471.00 |
| 03-01 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180228<br>8085146135 CHARLESTON NEWSPAPERS | 4,303.75 |
| 03-01 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180228<br>8085144916 CHARLESTON NEWSPAPERS | 4,825.04 |
| 03-02 | ' Automatic Transfer<br>TRANSFER FROM DEPOSIT SYSTEM ACCOUNT<br>XXXXXX1461 | 3,282.26 |

CHARLESTON NEWSPAPERS
March 31, 2018

Page 4 of 11
1399

| Date | Description | Additions |
|------|-------------|-----------|
| 03-02 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180301<br>543059440101863 CHARLESTON NEWSPAPER | 37.00 |
| 03-02 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180301<br>543059440101863 CHARLESTON NEWSPAPER | 88.20 |
| 03-02 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180301<br>8085144916 CHARLESTON NEWSPAPERS | 162.27 |
| 03-02 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180301<br>8027251175 CHARLESTON NEWSPAPERS | 305.57 |
| 03-02 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180301<br>8085146135 CHARLESTON NEWSPAPERS | 8,419.78 |
| 03-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180302<br>8024317987 CHARLESTON NEWSPAPERS | 27.50 |
| 03-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180302<br>8027251175 CHARLESTON NEWSPAPERS | 46.41 |
| 03-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180304<br>8085146135 CHARLESTON NEWSPAPERS | 615.90 |
| 03-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180302<br>8085146135 CHARLESTON NEWSPAPERS | 1,127.58 |
| 03-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180303<br>8085146135 CHARLESTON NEWSPAPERS | 1,320.77 |
| 03-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180303<br>8085144916 CHARLESTON NEWSPAPERS | 3,798.74 |
| 03-05 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180302<br>8085144916 CHARLESTON NEWSPAPERS | 8,590.60 |
| 03-06 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180305<br>543059440101863 CHARLESTON NEWSPAPER | 99.60 |
| 03-06 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180305<br>543059440101863 CHARLESTON NEWSPAPER | 221.55 |
| 03-06 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180305<br>543059440101863 CHARLESTON NEWSPAPER | 252.36 |
| 03-07 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180306<br>543059440101863 CHARLESTON NEWSPAPER | 6.80 |

L 15943  -18724

CHARLESTON NEWSPAPERS                                      Page 5 of 11
March 31, 2018                                             1399

| Date | Description | Additions |
|------|-------------|-----------|
| 03-07 | ' ACH Deposit | 37.65 |
| | MERCHANT SERVICE MERCH DEP 180306 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-07 | ' ACH Deposit | 205.00 |
| | MERCHANT SERVICE MERCH DEP 180306 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-07 | ' ACH Deposit | 11,259.43 |
| | MERCHANT SERVICE MERCH DEP 180306 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-07 | ' ACH Deposit | 11,281.94 |
| | MERCHANT SERVICE MERCH DEP 180306 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-08 | ' ACH Deposit | 10.80 |
| | MERCHANT SERVICE MERCH DEP 180307 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-08 | ' ACH Deposit | 131.04 |
| | MERCHANT SERVICE MERCH DEP 180307 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-08 | ' ACH Deposit | 3,915.48 |
| | MERCHANT SERVICE MERCH DEP 180307 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-08 | ' ACH Deposit | 4,229.30 |
| | MERCHANT SERVICE MERCH DEP 180307 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-09 | ' ACH Deposit | 1.70 |
| | MERCHANT SERVICE MERCH DEP 180308 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-09 | ' ACH Deposit | 21.00 |
| | MERCHANT SERVICE MERCH DEP 180308 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-09 | ' ACH Deposit | 39.60 |
| | MERCHANT SERVICE MERCH DEP 180308 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-09 | ' ACH Deposit | 183.20 |
| | MERCHANT SERVICE MERCH DEP 180308 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-09 | ' ACH Deposit | 214.30 |
| | MERCHANT SERVICE MERCH DEP 180308 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-09 | ' ACH Deposit | 219.30 |
| | MERCHANT SERVICE MERCH DEP 180308 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-09 | ' ACH Deposit | 1,950.19 |
| | MERCHANT SERVICE MERCH DEP 180308 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-09 | ' ACH Deposit | 4,720.12 |
| | MERCHANT SERVICE MERCH DEP 180308 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |

L 15943 -18725

| Date | Description | Additions |
|------|-------------|-----------|
| 03-12 | ' ACH Deposit | 5.40 |
| | MERCHANT SERVICE MERCH DEP 180309 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-12 | ' ACH Deposit | 13.53 |
| | PAYPAL TRANSFER 180312 | |
| | CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 13.95 |
| | MERCHANT SERVICE MERCH DEP 180311 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 35.00 |
| | MERCHANT SERVICE MERCH DEP 180310 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 41.85 |
| | MERCHANT SERVICE MERCH DEP 180310 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 60.00 |
| | MERCHANT SERVICE MERCH DEP 180309 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-12 | ' ACH Deposit | 72.90 |
| | MERCHANT SERVICE MERCH DEP 180309 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 81.20 |
| | MERCHANT SERVICE MERCH DEP 180311 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 134.67 |
| | MERCHANT SERVICE MERCH DEP 180309 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 162.80 |
| | MERCHANT SERVICE MERCH DEP 180311 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 223.89 |
| | MERCHANT SERVICE MERCH DEP 180309 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-12 | ' ACH Deposit | 275.00 |
| | MERCHANT SERVICE MERCH DEP 180311 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-12 | ' ACH Deposit | 653.30 |
| | MERCHANT SERVICE MERCH DEP 180309 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 3,515.91 |
| | MERCHANT SERVICE MERCH DEP 180309 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 3,956.37 |
| | MERCHANT SERVICE MERCH DEP 180310 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-12 | ' ACH Deposit | 33,023.61 |
| | MERCHANT SERVICE MERCH DEP 180310 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|----------:|
| 03-13 | ' ACH Deposit | 27.90 |
| | MERCHANT SERVICE MERCH DEP 180312 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-14 | ' ACH Deposit | 8.00 |
| | MERCHANT SERVICE MERCH DEP 180313 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-14 | ' ACH Deposit | 27.90 |
| | MERCHANT SERVICE MERCH DEP 180313 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-14 | ' ACH Deposit | 85.45 |
| | MERCHANT SERVICE MERCH DEP 180313 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-14 | ' ACH Deposit | 223.87 |
| | MERCHANT SERVICE MERCH DEP 180313 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-14 | ' ACH Deposit | 250.00 |
| | MERCHANT SERVICE MERCH DEP 180313 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-14 | ' ACH Deposit | 12,156.64 |
| | MERCHANT SERVICE MERCH DEP 180313 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-14 | ' ACH Deposit | 23,572.12 |
| | MERCHANT SERVICE MERCH DEP 180313 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-15 | ' ACH Deposit | 74.31 |
| | MERCHANT SERVICE MERCH DEP 180314 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-15 | ' ACH Deposit | 3,901.18 |
| | MERCHANT SERVICE MERCH DEP 180314 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-15 | ' ACH Deposit | 18,031.50 |
| | MERCHANT SERVICE MERCH DEP 180314 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-16 | ' ACH Deposit | 1.35 |
| | MERCHANT SERVICE MERCH DEP 180315 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-16 | ' ACH Deposit | 92.50 |
| | MERCHANT SERVICE MERCH DEP 180315 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-16 | ' ACH Deposit | 112.00 |
| | MERCHANT SERVICE MERCH DEP 180315 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-16 | ' ACH Deposit | 204.09 |
| | MERCHANT SERVICE MERCH CHBK 180314 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-16 | ' ACH Deposit | 375.00 |
| | MERCHANT SERVICE MERCH DEP 180315 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |

CHARLESTON NEWSPAPERS
March 31, 2018

Page 8 of 11
|399

| Date | Description | Additions |
|------|-------------|-----------|
| 03-16 | ' ACH Deposit | 452.40 |
| | MERCHANT SERVICE MERCH DEP 180315 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-16 | ' ACH Deposit | 2,408.63 |
| | MERCHANT SERVICE MERCH DEP 180315 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-16 | ' ACH Deposit | 3,968.98 |
| | MERCHANT SERVICE MERCH DEP 180315 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-19 | ' ACH Deposit | 4.05 |
| | MERCHANT SERVICE MERCH DEP 180316 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-19 | ' ACH Deposit | 37.95 |
| | MERCHANT SERVICE MERCH DEP 180316 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-19 | ' ACH Deposit | 61.00 |
| | MERCHANT SERVICE MERCH DEP 180316 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-19 | ' ACH Deposit | 87.41 |
| | PAYPAL TRANSFER 180319 | |
| | CHARLESTON NEWSPAPERS | |
| 03-19 | ' ACH Deposit | 351.50 |
| | MERCHANT SERVICE MERCH DEP 180318 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-19 | ' ACH Deposit | 439.89 |
| | MERCHANT SERVICE MERCH DEP 180316 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-19 | ' ACH Deposit | 1,438.07 |
| | MERCHANT SERVICE MERCH DEP 180317 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-19 | ' ACH Deposit | 4,399.80 |
| | MERCHANT SERVICE MERCH DEP 180316 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-19 | ' ACH Deposit | 5,567.62 |
| | MERCHANT SERVICE MERCH DEP 180317 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-19 | ' ACH Deposit | 5,768.82 |
| | MERCHANT SERVICE MERCH DEP 180316 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-20 | ' ACH Deposit | 8.50 |
| | MERCHANT SERVICE MERCH DEP 180319 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-20 | ' ACH Deposit | 85.00 |
| | MERCHANT SERVICE MERCH DEP 180319 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-21 | ' ACH Deposit | 10.00 |
| | MERCHANT SERVICE MERCH DEP 180320 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-21 | ' ACH Deposit | 46.41 |
| | MERCHANT SERVICE MERCH DEP 180320 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-21 | ' ACH Deposit | 60.00 |
| | MERCHANT SERVICE MERCH DEP 180320 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-21 | ' ACH Deposit | 791.24 |
| | MERCHANT SERVICE MERCH DEP 180320 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-21 | ' ACH Deposit | 2,499.46 |
| | MERCHANT SERVICE MERCH DEP 180320 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-21 | ' ACH Deposit | 11,394.38 |
| | MERCHANT SERVICE MERCH DEP 180320 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-22 | ' ACH Deposit | 28.70 |
| | MERCHANT SERVICE MERCH DEP 180321 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-22 | ' ACH Deposit | 65.52 |
| | MERCHANT SERVICE MERCH DEP 180321 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-22 | ' ACH Deposit | 116.86 |
| | MERCHANT SERVICE MERCH DEP 180321 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-22 | ' ACH Deposit | 1,592.75 |
| | MERCHANT SERVICE MERCH DEP 180321 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-22 | ' ACH Deposit | 4,838.95 |
| | MERCHANT SERVICE MERCH DEP 180321 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-23 | ' ACH Deposit | 2.00 |
| | MERCHANT SERVICE MERCH DEP 180322 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-23 | ' ACH Deposit | 37.65 |
| | MERCHANT SERVICE MERCH DEP 180322 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-23 | ' ACH Deposit | 233.86 |
| | MERCHANT SERVICE MERCH DEP 180322 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-23 | ' ACH Deposit | 3,718.67 |
| | MERCHANT SERVICE MERCH DEP 180322 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-23 | ' ACH Deposit | 8,201.01 |
| | MERCHANT SERVICE MERCH DEP 180322 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 4.05 |
| | MERCHANT SERVICE MERCH DEP 180325 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-26 | ' ACH Deposit | 22.50 |
| | MERCHANT SERVICE MERCH DEP 180325 | |
| | 8024317987 CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 29.00 |
| | MERCHANT SERVICE MERCH DEP 180323 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-26 | ' ACH Deposit | 54.98 |
| | PAYPAL TRANSFER 180326 | |
| | CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 72.98 |
| | MERCHANT SERVICE MERCH DEP 180324 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 183.20 |
| | MERCHANT SERVICE MERCH DEP 180325 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 275.27 |
| | MERCHANT SERVICE MERCH DEP 180323 | |
| | 8027251175 CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 2,358.13 |
| | MERCHANT SERVICE MERCH DEP 180323 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 3,383.77 |
| | MERCHANT SERVICE MERCH DEP 180323 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 3,633.47 |
| | MERCHANT SERVICE MERCH DEP 180324 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |
| 03-26 | ' ACH Deposit | 10,070.36 |
| | MERCHANT SERVICE MERCH DEP 180324 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-27 | ' ACH Deposit | 39.60 |
| | MERCHANT SERVICE MERCH DEP 180326 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-27 | ' ACH Deposit | 78.15 |
| | MERCHANT SERVICE MERCH DEP 180326 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-27 | ' ACH Deposit | 442.13 |
| | MERCHANT SERVICE MERCH DEP 180326 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-28 | ' ACH Deposit | 128.40 |
| | MERCHANT SERVICE MERCH DEP 180327 | |
| | 543059440101863 CHARLESTON NEWSPAPER | |
| 03-28 | ' ACH Deposit | 3,911.91 |
| | MERCHANT SERVICE MERCH DEP 180327 | |
| | 8085144916 CHARLESTON NEWSPAPERS | |
| 03-28 | ' ACH Deposit | 8,450.76 |
| | MERCHANT SERVICE MERCH DEP 180327 | |
| | 8085146135 CHARLESTON NEWSPAPERS | |

CHARLESTON NEWSPAPERS
March 31, 2018

| Date | Description | Additions |
|------|-------------|-----------|
| 03-29 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180328<br>543059440101863 CHARLESTON NEWSPAPER | 59.20 |
| 03-29 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180328<br>8085144916 CHARLESTON NEWSPAPERS | 4,629.22 |
| 03-29 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180328<br>8085146135 CHARLESTON NEWSPAPERS | 5,172.72 |
| 03-30 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180329<br>8027251175 CHARLESTON NEWSPAPERS | 57.14 |
| 03-30 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180329<br>543059440101863 CHARLESTON NEWSPAPER | 168.33 |
| 03-30 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180329<br>8085146135 CHARLESTON NEWSPAPERS | 2,737.12 |
| 03-30 | ' ACH Deposit<br>MERCHANT SERVICE MERCH DEP 180329<br>8085144916 CHARLESTON NEWSPAPERS | 3,962.10 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 0.00 | 03-12 | 0.00 | 03-22 | 0.00 |
| 03-01 | 0.00 | 03-13 | 0.00 | 03-23 | 0.00 |
| 03-02 | 0.00 | 03-14 | 0.00 | 03-26 | 0.00 |
| 03-05 | 0.00 | 03-15 | 0.00 | 03-27 | 0.00 |
| 03-06 | 0.00 | 03-16 | 0.00 | 03-28 | 0.00 |
| 03-07 | 0.00 | 03-19 | 0.00 | 03-29 | 0.00 |
| 03-08 | 0.00 | 03-20 | 0.00 | 03-30 | 0.00 |
| 03-09 | 0.00 | 03-21 | 0.00 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for<br>this period | Total<br>year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*

**UNITED BANK**

Last statement: February 28, 2018
This statement: March 31, 2018
Total days in statement period: 31

Direct inquiries to:
800 327 9862

CHARLESTON NEWSPAPERS
PAYROLL ACCOUNT ZBA
ATTN LINDA HENNEN
1001 VIRGINIA ST E
CHARLESTON WV 25301-2816

United Bank
500 Virginia St East PO Box 393
Charleston WV 25322-0393

## Analyzed Business Checking

| | | | |
|---|---|---|---|
| Account number | 1453 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | 585,799.12 |
| Average balance | $0.00 | Total subtractions | 585,799.12 |
| Avg collected balance | $0 | Ending balance | $.00 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 03-01 | ' ACH Debit | 975.18 |
| | PAYCOR INC. Pay fund 180301 | |
| | 139601110023794 CHARLESTON NEWSPAPERS | |
| 03-01 | ' ACH Debit | 168,572.70 |
| | PAYCOR INC. DD - Fund 180301 | |
| | 110244886046245 CHARLESTON NEWSPAPERS | |
| 03-15 | ' ACH Debit | 977.17 |
| | PAYCOR INC. Pay fund 180315 | |
| | 630929700010010 CHARLESTON NEWSPAPERS | |
| 03-15 | ' ACH Debit | 170,892.85 |
| | PAYCOR INC. DD - Fund 180315 | |
| | 373380011302190 CHARLESTON NEWSPAPERS | |
| 03-28 | ' Wire Transfer Out | 244,381.22 |

**CREDITS**

| Date | Description | Additions |
|---|---|---|
| 03-01 | ' Automatic Transfer | 169,547.88 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-15 | ' Automatic Transfer | 171,870.02 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |
| 03-28 | ' Automatic Transfer | 244,381.22 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT | |
| | XXXXXX1461 | |

**BankWithUnited.com**

CHARLESTON NEWSPAPERS
March 31, 2018

Page 2 of 2
1453

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 0.00 | 03-15 | 0.00 | | |
| 03-01 | 0.00 | 03-28 | 0.00 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with United Bank*