Form ntchrgbk

# UNITED STATES BANKRUPTCY COURT
## Southern District of West Virginia

Room 3200
300 Virginia Street East
Charleston, WV 25301

Bankruptcy Proceeding No.: 2:18−bk−20028
Chapter: 11
Judge: Frank W. Volk

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):

| | |
|---|---|
| Daily Gazette Company | Daily Gazette Holding Company, LLC |
| 1001 Virginia Street East | 1001 Virginia Street East |
| Charleston, WV 25301 | Charleston, WV 25301 |

Social Security No.:

Employer's Tax I.D. No.:
55−0154480                                               20−1022981

PLEASE TAKE NOTICE that a hearing will be held at

Bankruptcy Courtroom A, 6400 Robert C. Byrd U.S. Courthouse, 300 Virginia Street East, Charleston, WV 25301

on 10/11/18 at 01:30 PM

to consider and act upon the following:

256 − Application by Charleston Newspapers, Charleston Newspapers Holdings, L.P., Daily Gazette Holding Company, LLC, Daily Gazette Publishing Company, LLC, G−M Properties, Inc., Debtor Daily Gazette Company to Employ Greenway's Real Estate & Auction Inc. as Auctioneer. Motion filed by Charleston Newspapers, Charleston Newspapers Holdings, L.P., Daily Gazette Holding Company, LLC, Daily Gazette Publishing Company, LLC, G−M Properties, Inc., Debtor Daily Gazette Company to Sell Tract of Unimproved Real Property in Tucker County Free and Clear of Liens.

**NOTICE IS FURTHER GIVEN that telephone notification, followed up with a written pleading, must be given to the Clerk's Office (347−3003) of settlements or requests to continue this matter at least three (3) business days prior to the above hearing date; otherwise counsel should make an appearance at the scheduled hearing.**

Dated: 9/20/18

Matthew J. Hayes
Clerk, U.S. Bankruptcy Court

BY: Jason Rader
Deputy Clerk

```
                         United States Bankruptcy Court
                         Southern District of West Virginia
In re:                                                                    Case No. 18-20028-fwv
Daily Gazette Company                                                     Chapter 11
Daily Gazette Holding Company, LLC
      Debtors                   CERTIFICATE OF NOTICE
District/off: 0425-2          User: jjr                   Page 1 of 11               Date Rcvd: Sep 20, 2018
                              Form ID: ntchrgBK           Total Noticed: 595


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 22, 2018.
db             +Daily Gazette Company,    1001 Virginia Street East,    Charleston, WV 25301-2816
dbpos          +Charleston Newspapers,    1001 Virginia Street East,    Charleston, wv 25301-2895
dbpos          +Charleston Newspapers Holdings, L.P.,    1001 Virginia Street East,    Charleston, WV 25301-2895
dbpos          +Daily Gazette Holding Company, LLC,    1001 Virginia Street East,    Charleston, WV 25301-2816
dbpos          +Daily Gazette Publishing Company, LLC,    1001 Virginia Street East,   Charleston, WV 25301-2816
dbpos          +G-M Properties, Inc.,    1001 Virginia Street East,    Charleston, WV 25301-2816
aty            +Courtney L. Kirtley,    Kay Casto & Chaney PLLC,    P.O. Box 2031,   Charleston, WV 25327-2031
aty            +Perkins Coie LLP,    c/o Brian A. Audette,    131 S. Dearborn St.,   Suite 1700,
                 Chicago, IL 60603-5559
aty            +Peter M. Pearl,    Spilman Thomas & Battle, PLLC,    310 First Street, Suite 1100,
                 Roanoke, VA 24011-1916
aty            +Thomas H Ewing,    Kay Casto & Chaney PLLC,    PO Box 2031,   Charleston, WV 25327-2031
smg             United States Attorney,    Southern District WV,    P.O. Box 1713,   Charleston, WV  25326-1713
intp           +Betty Rivard,    PO Box 5265,   Charleston, WV 25361-0265
acc            +Brown Edwards & Company,    300 Chase Building,    707 Virginia Street East,
                 Charleston, WV 25301-2710
intp           +Charleston Newspapers, LLC,    c/o Evans L. King, Jr.,    Steptoe & Johnson PLLC,
                 400 White Oaks Blvd.,    Bridgeport, WV 26330-4500
cr             +Charleston Publishing Company,    c/o Steven L. Thomas,    Kay Casto & Chaney, PLLC,
                 P.O. Box 2031,   Charleston, WV 25327-2031
cr             +Craig Selby,    1419 Nottingham Road,    Charleston, WV 25314-2433
br             +Dirks Van Essen & Murray,    119 E. Marcy Street, Suite 100,    Sante Fe, NM 87501-2092
cr             +MediaNews Group, Inc.,    1001 Virginia Street, E.,   Charleston, WV 25301-2816
2594509        +AIG-Natl Un. Fire Ins Co of Pittsburgh,    175 Water Street, 18th Floor,
                 New York NY 10038-4976
2594502        +Aaron C. Cooper,    758 Lincoln Ave.,    Madison WV 25130-1509
2594505         AdPay,   PO Box 560101,    Denver CO 80256-0101
2596251        +AdSeller,    c/o Pulse Research,    P.O. Box 2884,   Portland OR 97208-2884
2594503        +Adam W. Howell,    41 Western Dr,   Hurricane WV 25526-9547
2594504        #+Adcellerant LLC,    3461 Ringsbyr St, Suite 140,    Denver CO 80216-4937
2596249         Adobe Systems Incorporated,    29322 Network Place,    Chicago IL 60673-1293
2596250         Adpay/Memoriams, an Ancestry Co.,    PO Box 560101,    Denver CO 80256-0101
2594506        +Adrian Q. Pope,    1418 2nd Ave,   Charleston WV 25387-2513
2594507         Advance Auto Parts,    AAP Financial Services,    Acct 7070001227,   Atlanta GA 30374-2063
2594508         AfterCollege Inc.,    75 Remittance Dr. Dept. 1670,    Chicago IL 60675-1670
2596252        +Agenti Media Services,    Attn: AP JC Penney,    Two Carlson Parkway, Suite 400,
                 Plymouth MN 55447-4470
2596253        +Agenti Media Services,    Attn: AP Kohl's,    Two Carlson Parkway, Suite 400,
                 Plymouth MN 55447-4470
2596254        +Aldi,   c/o Alliance Media,    Accounts Payable,    PO Box 7037,   Downers Grove IL 60515-7037
2594510        +Alexandra Schmitz,    575 Grand Avenue,    Orange City FL 32763-4503
2594511        +Alfredia M. Thompson,    208 Bradford Street,    Charleston WV 25301-1952
2596255        +Alice Catallini,    485 S. 3rd Avenue,    Tucson AZ 85701-2464
2594512         Alliance Audit Media,    PO Box 74008818,    Chicago IL 60674-8818
2594513        +Amanda G. Miller,    912 Gilbert Drive,    Charleston WV 25302-2432
2594514        +Amanda K. Gibson,    460 Roxalana Hills Drive,    Dunbar WV 25064-1931
2594515         American Express,    c/o Becket and Lee LLP,    PO Box 3001,   Malvern PA 19355-0701
2594516        +American Self Storage,    PO Box 1608,    Lewisburg WV 24901-4608
2596256         Andrews McMeel Syndication,    PO Box 843345,    Kansas City MO 64184-6734
2594517        +Angilique V. Vogel,    1418 Washington St. East,    Charleston WV 25301-1978
2594518        +Anna M. Mooney,    132 6th Ave.,    South Charleston WV 25303-1406
2594519        +Anna M. Taylor,    1316 Virginia St. East,    Charleston WV 25301-3054
2594520         Appalachian Power,    PO BOX 24415,    Canton OH 44701-4415
2594521         Applied Industrial Technologies,    22510 Network Place,    Chicago IL 60673-1225
2594522        +Arazariah E. Watts,    938 Mathews Ave,    Charleston WV 25302-2718
2594523        +Ashley B. Craig,    5114 Church Drive,    Charleston WV 25306-6216
2596257         Associated Press,    200 Liberty Street,    New York NY 10281-2647
2594525        +B & T Storage,    Mabel Patterson,    PO Box 1123,   Mt Gay WV 25637-1123
2596258         B & T Storage,    PO Box 99,   Cora WV  25614
2594528         BD White Birch Investment LLC,    Luci Pilo,    Box 513056,   Philadelphia PA 19175-3056
2594534        +BLUEFIELD DAILY TELEGRAPH,    PO BOX 1599,    BLUEFIELD WV 24701-1599
2594542        +BREWER & COMPANY OF WV,    PO BOX 3108,    CHARLESTON WV 25331-3108
2594526        +Barney G. Fellure,    306 Winona St,    South Charleston WV 25303-1827
2594529        +Beckley Newspapers,    PO BOX 2398 or 2340,    Beckley WV 25802-2398
2594530        #+Benjamin A. Fields,    1100 Amherst Dr.,    Ashland KY 41101-2108
2594531        +Benjamin C. Calwell,    851 Maple Road,    Charleston WV 25302-2823
2594532        +Beverly A. Jones-Burford,    418 Washington Street,    Saint Albans WV 25177-3075
2594533        +Beverly C. Brownlow,    1312 Grant St,    Charleston WV 25302-1119
2596259        +BlueSoho/Big Lots,    Attn: AP Big Lots,    1630 Terminal Street,    West Sacramento CA 95691-3832
2596260        +BlueSoho/Family Dollar,    Attn: AP Family Dollar,    1630 Terminal Street,
                 West Sacramento CA 95691-3832
2596261        +BlueSoho/Lowes,    Attn: AP Lowes,    1630 Terminal Street,    West Sacramento CA 95691-3832
2596262        +BlueSoho/Michaels,    Attn: AP Michael,    1630 Terminal Street,    West Sacramento CA 95691-3832
```

```
District/off: 0425-2              User: jjr                 Page 2 of 11                  Date Rcvd: Sep 20, 2018
                                  Form ID: ntchrgBK         Total Noticed: 595


2596263        +BlueSoho/Rite Aid,    Attn: AP Rite Aid,    1630 Terminal Street,    West Sacramento CA 95691-3832
2596264        +BlueSoho/Rural King,    Attn: AP Rural King,    1630 Terminal Street,
                 West Sacramento CA 95691-3832
2596265        +BluesSoho/Shoe Carnival,    Attn: AP Shoe Carnival,    1630 Terminal Street,
                 West Sacramento CA 95691-3832
2594535        +Bobby Dolin,    1029 Bear Wallow Rd,    Foster WV 25081-6093
2594536        +Bobby L. Skeen,    Fishers Mobile Home Park Lot #8,    Cottageville WV 25239-9500
2594537        +Boyd L. Fitch,    140 Grove School Rd,    Hansford WV 25103-8030
2594538        #Brandon C. Garnes,    PO Box 281,    Bancroft WV 25011 0281
2594539        +Brandon F. Carpenter,    1121 Virginia St. East,    Charleston WV 25301-2406
2594540        +Brent J. Mullins,    804 Park Avenue,    Charleston WV 25302-2524
2594541        +Brent M. Walker,    23 Brooks Street Apt 208,    Charleston WV 25301-2929
2594544        +Brooke L. Rosier,    631 6th St.,    Charleston WV 25302-1731
2594545        +Bruce E. Cox,    205 Pleasant Valley Dr,    South Charleston WV 25309-9614
2594546        +Bryan A. Ketterman,    513 Wyoming St.,    Charleston WV 25302-2031
2594547        +Buckey W. Perry,    5113 Elaine Dr.,    Charleston WV 25306-6235
2594574         CITY OF BECKLEY,    OFFICE OF THE CITY RECORDER,    PO Box 2514,    BECKLEY WV 25802-2514
2594575        +CITY OF BLUEFIELD,    200 Rogers Street,    BLUEFIELD WV 24701-2879
2594576        +CITY OF CHAPMANVILLE,    TOWN HALL,    PO Box 426,    CHAPMANVILLE WV 25508-0426
2594579         CITY OF DUNBAR,    ATTN: TREASURER,    PO Box 483,    DUNBAR WV 25064-0483
2594580        +CITY OF ELKINS,    ATTN: TREASURER S OFFICE,    401 DAVIS AVENUE,    ELKINS WV 26241-3874
2594581        +CITY OF HURRICANE,    BUSINESS TAX DIVISION,    PO Box 1086,    HURRICANE WV 25526-3086
2594582        +CITY OF LOGAN,    CITY HALL,    PO Box 807,    LOGAN WV 25601-0807
2594583        +CITY OF MADISON,    OFFICE OF RECORDER,    255 WASHINGTON AVE,    MADISON WV 25130-1415
2594585        +CITY OF MILTON,    Attn: Finance Clerk,    1139 Smith Street,    MILTON WV 25541-1327
2594587        +CITY OF MOUNT HOPE,    POST OFFICE BOX 151,    MOUNT HOPE WV 25880-0151
2594588        +CITY OF MULLENS,    ATTN: CITY CLERK,    316 MORAN AVE,    MULLENS WV 25882-1496
2594589        +CITY OF NITRO,    PO Box 308,    NITRO WV 25143-0308
2594590        +CITY OF OAK HILL,    PO Box 1245,    OAK HILL WV 25901-1245
2594592        +CITY OF POINT PLEASANT,    400 VIAND STREET,    PT.PLEASANT WV 25550-1124
2594593        +CITY OF PRINCETON,    100 COURT HOUSE ROAD,    PRINCETON WV 24740-2495
2594594        +CITY OF RAVENSWOOD,    212 WALNUT STREET,    RAVENSWOOD WV 26164-1899
2594595        +CITY OF RICHWOOD,    6 WHITE AVENUE,    RICHWOOD WV 26261-1338
2594596        +CITY OF RIPLEY,    203 SOUTH CHURCH STREET,    RIPLEY WV 25271-1509
2594597         CITY OF SMITHERS,    ATTN: CITY TREASURER,    PO Box 489,    SMITHERS WV 25186-0489
2594598        +CITY OF SOUTH CHARLESTON,    BUSINESS TAX DIVISION,    PO Box 8597,
                 SOUTH CHARLESTON WV 25303-0597
2594599        +CITY OF SPENCER,    116 COURT STREET,    SPENCER WV 25276-1404
2594600         CITY OF ST. ALBANS,    PO Box 1488,    ST.ALBANS WV 25177-1488
2594601        +CITY OF SUMMERSVILLE,    OFFICE OF THE RECORDER,    PO Box 525,    SUMMERSVILLE WV 26651-0525
2594602        +CITY OF WELCH,    88 HOWARD STREET,    WELCH WV 24801-2442
2594603        +CITY OF WESTON,    102 WEST 2ND STREET,    WESTON WV 26452-1601
2594604      ++++CITY OF WHITE SULPHUR SPRINGS,    589 MAIN ST W,    WHITE SULPHUR SPRINGS WV  24986-5002
               (address filed with court: CITY OF WHITE SULPHUR SPRINGS,    34 W. MAIN STREET,
                 WHITE SULPHUR SPRING WV 24986)
2594605        +CITY OF WHITESVILLE,    ATTN: CITY COLLECTOR,    PO Box 475,    WHITESVILLE WV 25209-0475
2594606        +CITY OF WILLIAMSON,    142 E. 4TH AVENUE,    WILLIAMSON WV 25661-3522
2594613        +CMR,    PO Box 515,    Smithers WV 25186-0515
2596271        +CVS Pharmacy,    c/o Innovation Media Sol,    PO Box 7037,    Downers Grove IL 60515-7037
2594548        +Cabell County Circuit Clerk s Office,    750 5th Ave, Room 114,    Huntington WV 25701-2019
2594549        +Cagle Cartoons Inc,    PO Box 22342,    Santa Barbara CA 93121-2342
2594550        +Caitlin R. Coyne,    9448 Riverview Ave.,    Lakeside CA 92040-3729
2594551         Capital Premium Financing,    PO Box 660899,    Dallas TX 75266-0899
2594552        +Carlee R. Lammers,    1 Morris St.,    Charleston WV 25301-2920
2594553        +Carmen D. Jones,    1330 Kanawha Blvd E Apt 208,    Charleston WV 25301-3042
2594554        +Catherine G. Caudill,    24 Bradford Street,    Charleston WV 25301-3023
2594555        +Cecil K. Boyd,    5507 Elaine Dr,    Charleston WV 25306-6111
2594556        +Chad M. Kuhn,    306 Division St.,    Huntington WV 25702-1122
2594557        +Charles A. Cantley,    1009 Montrose Dr,    South Charleston WV 25303-2629
2594558         Charles E. Burdette,    122 Grant St.,    Cedar Grove WV 25039
2594559        +Charles E. Burford,    418 Washington St #7,    St Albans WV 25177-3075
2594561        +Charles W. Jones,    1808 Washington St. West,    Charleston WV 25387-2029
2594562         Charleston Blueprint,    1203 Virginia Street East,    Charleston WV 25301-2908
2594563        +Charleston Business Machine,    309 Washington St W,    Charleston WV 25302-2230
2592832        +Charleston Publishing Company,    PO Box 2031,    Charleston, WV 25327-2031
2594564        +Charleston Publishing Company,    c/o Steven L. Thomas,    PO Box 2031,
                 Charleston WV 25327-2031
2594565        +Charleston Sanitary Board,    City of Charleston Fees,    Acct 204.8005.00.2,    208 26th Street W,
                 Charleston WV 25387-1818
2594567        +Chartbeat,    826 Broadway 6th floor,    New York NY 10003-4826
2594568        +Christopher A. Dorst,    418 Beech Avenue,    Charleston WV 25302-2802
2594569        +Christopher B. Slater,    822 Reynolds Ave.,    Princeton WV 24740-2943
2594570        +Christopher Sias,    241 5th Ave Apt 5,    South Charleston WV 25303-1500
2594571        +Christy M. Arrington,    PO Box 13021,    Charleston WV 25360-0021
2594572        +Cintas Corporation #525,    PO Box 630910,    Cincinnati OH 45263-0910
2594573       #+Circulation Newsies LLC,    5009 Bristol Hill Dr.,    O Fallon IL 62269-7346
2594584         City of Marmet,    PO Box 15216,    Marmet WV 25365-0216
2594586        +City of Montgomery,    Attn: City Treasurer,    706 Third Avenue,    Montgomery WV 25136-2037
2594607        +CitySpark  Inc,    1737 E Imperial Park Sq,    Salt Lake City UT 84106-5104
2598303        +CitySpark, Inc.,    9690 S 300 W,    Sandy, UT 84070-3340
```

```
District/off: 0425-2           User: jjr                  Page 3 of 11                  Date Rcvd: Sep 20, 2018
                               Form ID: ntchrgBK          Total Noticed: 595


2594608       +Clarence E. Bowman,    634A Cross Lanes Dr,    Nitro WV 25143-1163
2594609       +Clarington A. Brown,    110 Bunche Ave.,    Dunbar WV 25064-1447
2594610       +Clean & Dry,    46 MacKenzie Court,    Milton WV 25541-8616
2594611       +Clifton H. Carroll,    1404 Virginia St E Apt B,    Charleston WV 25301-3071
2594612       +Clinton E. Thomas,    2017 Preston St,    Charleston WV 25302-4062
2598304       +Community Holdings of West Virginia, Inc.,     dba The Bluefield Daily Telegraph,
                928 Bluefield Ave.,    Bluefield, WV 24701-2765
2598305       +Community Holdings of West Virginia, Inc.,     dba The Register-Herald,    801 N. Kanawha Street,
                Beckley, WV 25801-3822
2594614       +Connie J. Taylor,    204 Vala Street,    Charleston WV 25302-4630
2594615       +Connie L. Pedro,    5405 Church Drive,    Charleston WV 25306-6103
2594616        Controls Center Inc.,    Johnstone Supply,    PO Box 145741,    Cincinnati OH 45271-0741
2594617       +Cornelia T. Vines,    23 Brooks St.,    Charleston WV 25301-2915
2596268        Cortex,    991 Whitehorse Road,    Box MI VIC 3128 Australia
2594618       +Courtney A. Masinter,    1520 Perry Street,    Crete IL 60417-3301
2594619       +Courtney Grove,    1001 Virginia Street E,    Charleston WV 25301-2816
2596269       +Cox Newsprint Supply, LLC,    6205 Peachtree DunWoody Road,    8th Floor,    Atlanta GA 30328-4524
2594620       +Craig H. Hudson,    1624 Franklin Ave,    Charleston WV 25311-4102
2592834       +Craig L. Selby,    1419 Nottingham Road,    Charleston, WV 25314-2433
2594621       +Craig L. Selby,    Craig Selby,    1419 Nottingham Road,    Charleston WV 25314-2433
2596270       +Creators Syndicate,    737 3rd Street,    Hermosa Beach CA 90254-4714
2594622       +Crystal K. Noe,    1491 Happy Hollow Rd,    Charleston WV 25320-5706
2594623      #+Crystal L. McIntyre,    301 Fairway Gardens,    Hurricane WV 25526-9634
2596274       +DUDA,    577 College Avenue,    Palo Alto CA 94306-1433
2594624        Daily Gazette Holding Company, LLC,    Attn Trip Shumate,    1001 Virginia Street East,
                Charleston WV 25301-2816
2594625       +Dakota J. Mohr,    121 North Terrace,    Huntington WV 25705-1533
2594626       +Dana K. Sowards,    362 Scenic Dr,    St Albans WV 25177-3446
2594627       +David L. Lambert,    1121 Virginia St. East,    Charleston WV 25301-2406
2594628       +Dawn D. Richardson,    9752 Pond Fork Rd.,    Madison WV 25130-9282
2594629       +Dean M. Broyles,    229 Capitol St.,    Charleston WV 25301-2209
2594630       +Deborah Gray,    856 Walker Rd.,    Charleston WV 25311-1607
2596272       +Decision One Corporation,    640 Lee Road, Third Floor,    Wayne PA 19087-5600
2594631        Dell Marketing L.P.,    c/o Dell USA L.P.,    PO Box 643561,    Pittsburgh PA 15264-3561
2594632       +Derek A. Jones,    72 Chestnut Rd.,    Elkview WV 25071-9517
2594633       +Derek S. Redd,    670 Gordon Drive,    Charleston WV 25314-1762
2594634       +Donald E. Quash,    600 Shrewsbury St.,    Charleston WV 25301-1211
2594635       +Douglas A. Smock,    203 Geronimo Drive,    St Albans WV 25177-3329
2594636       +Douglas J. Imbrogno,    141 Hazelwood Place,    Huntington WV 25705-2608
2594637       +Douglas J. Walp,    138 Camden Circle,    Scott Depot WV 25560-6013
2594638       +Douglas Poindexter,    P.O. Box 1974,    Charleston WV 25327-1974
2596273       +Dow Jones,    200 Burnett Rd.,    Chicopee MA 01020-4615
2594639       +Dynaric Inc.,    PO Box 117150,    Atlanta GA 30368-7150
2594642       +ELECTRONIC SPECIALTY CO.,    PO Box 400,    DUNBAR WV 25064-0400
2596280       +EZ Hi Tech,    1140 Rt. 22 West,    Mountainside NJ 07092-2810
2596275       +Edgil,    Payway Complete,    222 Rosewood Drive,    Danvers MA 01923-4520
2594640       +Edgil Associates,    222 Rosewood Dr.,    8th floor,    Danvers MA 01923-4502
2594641       +Edward K. Merritt,    816 E. Donnally Road,    Charleston WV 25304-2814
2596276       +ElderBeerman,    331 W. Wisconisin,    Sales Promo/Mkg 3rd Floor,    Milwaukee WI 53203-2201
2596277       +Electronic Storage Corp. (Laservault),     P.O Box 4779,    Tulsa OK 74159-0779
2594643       +Elizabeth A. Pabst,    1898 Seaman Fork Rd.,    Le Roy WV 25252-9582
2594644       +Elizabeth Chilton,    806 Cedar Rd.,    Charleston WV 25314-1206
2594645       +Elizabeth M. Thaxton,    1296 Emory Ln. NW,    Concord NC 28027-3525
2596278       +Elizabeth Valentine,    P.O. Box 2255,    Windsor CA 95492-2255
2596279       +EnerNOC,    One Marina Park Drive, Suite 400,    Boston MA 02210-1643
2594646       +Erania Chapman,    23 Brooks St #101,    Charleston WV 25301-2916
2594647       +Eric Gardner,    PO. Box 376,    East Bank WV 25067-0376
2594648       +Eric W. Eyre,    1003 Highland Road,    Charleston WV 25302-3014
2594650      #+Erin S. Beck,    1551 Virginia St E Apt 5,    Charleston WV 25311-2440
2594651       +Eugene R. Wentz,    97 Ashworth Drive,    South Charleston WV 25309-9167
2594652        Exponent Media Group Inc.,    506 Bramble Fern Ave Box #5,    Deland FL 32720-0700
2592835        Ezra H. Cochran,    6664 S.E. 55th Street,    Okeechobee, FL 34974-2542
2596282       +FLOM Corporation,    14333 Laurel-Bowie Road,    Laurel MD 20708-1126
2594654       +Factor Systems Inc,    dba Billtrust,    100 American Metro Blvd,    Hamilton NJ 08619-2319
2596281        Factor Systems Inc. dba BillTrust,    75 Remittance Drive, Dept 1394,    Chicago IL 60675-1394
2594655       +Franco G. Colonna,    1501 Byng Drive,    South Charleston WV 25303-1716
2594656       +Franklin T. Davis,    103 138th St.,    Charleston WV 25315-1597
2594657       +Fredrick B. Ferguson,    318 Main Street,    Oak Hill WV 25901-3037
2594659        Garlow Insurance Agency,    PO Box 5052,    Charleston WV 25361-0052
2606780       +Gary Haynes,    Richard W. Walters, Esquire,    Shaffer & Shaffer, PLLC,
                2116 Kanawha Boulevard E,    Charleston, WV 25311-2205
2594660       +Geoffrey P. Mietzner,    PO Box 18053,    South Charleston WV 25303-8053
2594661       +George N. Ross,    1919 Laurel Fork Rd,    Clendenin WV 25045-5370
2594662       +Gibbons & Kawash A.C.,    Stephen E. Kawash,    300 Chase Tower,    707 Virginia Street East,
                Charleston WV 25301-2702
2594663      #+Giuseppe S. Sabella,    1563 Lee St. East,    Charleston WV 25311-2403
2594664       +Glen L. Flanagan,    1506 Virginia St E Apt 302,    Charleston WV 25311-2450
2594666       +Go-Mart Food Stores Inc,    915 Riverside Dr.,    Gassaway WV 26624-1127
2596283        Godaddy,    14455 N. Hayden Rd. Ste 226,    Scottsdale AZ 85260-6947
2594665       +Goldfarb Electric Supply Co.,    PO BOX 3319,    Charleston WV 25333-3319
```

```
District/off: 0425-2           User: jjr                    Page 4 of 11                   Date Rcvd: Sep 20, 2018
                               Form ID: ntchrgBK            Total Noticed: 595


2594667        +Grace K. Byers,    1544 Virginia St. East,    Charleston WV 25311-2412
2594669         Gregory N. Smalley,    4873 Sissonville Dr.,    Charleston WV 25312
2594670        +Gregory S. Moore,    339 Hawthorne Drive,    Charleston WV 25302-2909
2594671        +Gregory V. Kennedy,    811 Georges Creek Dr.,    Charleston WV 25306-6507
2594672       #+Guarantee Digital,    700 W North Shore Drive,    Hartland WI 53029-8358
2594673         Guardian,   PO Box 677458,    Dallas TX 75267-7458
2596285        +HD Media,   946 5th Avenue,    Huntington WV 25701-2004
2594674        +Harold L. Singleton,    2219 Bench Way,    Charleston WV 25311-9703
2594675        +Harold R. Sunday,    2312 Lincoln Ave,    St. Albans WV 25177-3240
2596476         Helen M. Morris Trustee,    PO Box 2207,    Memphis TN 38101-2207
2594677        +Hide-A-Way Storage,    4294 Evans View Rd.,    Evans WV 25241-8135
2594678         Highmark West Virginia,    PO Box 382205,    Pittsburgh PA 15250-8205
2594679        +Hilbert J. Robinson,    84 Seamon Hill,    Camden on Gauley WV 26208-9721
2594680        +Holly A. Hartshorne,    5896 Route 34 South,    Hurricane WV 25526-5622
2594681        +Howard K. Hardin,    839 S. Washington Street,    St. Albans WV 25177-3762
2594683         Impact Telecom,   Acct 62798,    PO Box 660344,    Dallas TX 75266-0344
2594684        +Impression Products Inc.,    Eric Smith, President,    129 Dutch Road,    Charleston WV 25302-4444
2596286         Improve Physical Therapy,    and Hand Center LLC,    4522 MacCorklw Ave SE, Ste 1,
                 Charleston WV 25304-1840
2596287        +Invisibly, Inc.,   National Registered Agents, Inc.,     160 Greentree Drive, Suite 101,
                 Dover DE 19904-7620
2596288        +Irrev. Trust Caroline Grace Shumate,    c/o Susan Chilton Shumate,    1 Scott Road,
                 Charleston WV 25314-1215
2596289        +Irrev. Trust Norman W. Shumate, IV,    c/o Susan Chilton Shumate,    1 Scott Road,
                 Charleston WV 25314-1215
2596290        +Irrev. Trust William E. C. Shumate,    c/o Susan Chilton Shumate,    1 Scott Road,
                 Charleston WV 25314-1215
2594686        +Jack L. James,    1512 Red Oak St.,    Charleston WV 25387-2138
2594687        +Jackie R. Johnson,    1789 Prenter Road,    Seth WV 25181-9604
2594688        +Jackson Newspapers,    Teresa Elkins, Billing,    PO Box 38,    Ravenswood WV 26164-0038
2594689        +Jacob A. Jarvis,    2653 Guyan Ave.,    Huntington WV 25702-1150
2594690        +Jacob L. Jarrell,    629 15th St.,    Huntington WV 25701-2913
2594691        +Jacob M. Zuckerman,    1612 1/2 Quarrier St.,    Charleston WV 25311-2125
2594692        +James H. Heady,    100 Crestridge Dr,    Scott Depot WV 25560-9379
2594693        +James L. Kirk,    PO Box 63,   Eskdale WV 25075-0063
2594694        +James M. Carvelli,    1 Morris St.,    Charleston WV 25301-2920
2594695        +James M. Hyer,    115 Vandale Avenue,    Spencer WV 25276-1330
2594696        +James T. Comeau,    343 Central Ave.,    South Charleston WV 25303-1709
2594697        +JamesAndre North,    1510 3rd Ave.,    Charleston WV 25387-2527
2594698        +Jamie S. Ritchie,    PO Box 1212,    St. Albans WV 25177-1212
2594699        +Janice M. Alston,    703 Adams Street,    Charleston WV 25302-1202
2594700        +Jefferds Corporation,    PO BOX 757,    St. Albans WV 25177-0757
2594701        +Jeffrey A. Cook,    722 Garrison Avenue,    Charleston WV 25302-3435
2594702        +Jeffrey A. Rider,    5082 Rt 10,    Barboursville WV 25504-9570
2594703        +Jekaterina Flanagan,    1506 Virginia St. East,    Charleston WV 25311-2476
2594704        +Jennifer C. Gardner,    One Morris St.,    Charleston WV 25301-2920
2594705        +Jennifer L. Lilly,    2708 Pleasant Valley Rd,    Given WV 25245-8122
2594706        +Jennifer L. Starsick,    810 Hamilton Circle,    Charleston WV 25311-1517
2606782        +Jennifer Starsick,    Richard W. Walters, Esquire,    Shaffer & Shaffer, PLLC,
                 2116 Kanawha Boulevard E,    Charleston, WV 25311-2205
2594707        +Jerry W. Garretson,    P O Box 134,    Mt Carbon WV 25139-0134
2594708       #+Jesse M. Hagewood,    PO Box 736,    Pinch WV 25156-0736
2594709        +Jessica M. Crockett,    209 Kentucky Ave.,    St. Albans WV 25177-1518
2596291        +Joe Heller-Heller Syndication,    PO Box 12401,    Green Bay WI 54307-2401
2594710        +Joel E. Armstrong,    436 24th St,    Dunbar WV 25064-1604
2594711        +John D. Norman,    103 Wilson St.,    Ravenswood WV 26164-1635
2594712        +John M. McGucken,    PO Box 622,    Charleston WV 25322-0622
2594713        +John P. McCoy,    6354 Roberto Drive,    Huntington WV 25705-2530
2598306        +John S Lock & Key Service,    114 McFarland St.,    Charleston, WV 25301-2892
2594714        +John W. Harris,    1121 Virginia St. East,    Charleston WV 25301-2406
2594715        +Joseph C. Atkins,    173 N Baxter Street,    Sutton WV 26601-1113
2594716        +Joseph Hemetek,    1528 Lee St. East,    Charleston WV 25311-2425
2594717       #+Joseph W. Batton,    409 1/2 Wyoming Street,    Charleston WV 25302-2029
2594718        +Joshua A. Moffatt,    354 Kenna Drive,    South Charleston WV 25309-2656
2594719        +Joshua L. Sampson,    1121 Virginia St. East,    Charleston WV 25301-2406
2594720        +Joyce A. Dunbar,    711 Red Oak ST,    Charleston WV 25302-2719
2594721        +Julia U. Veres,    841 Sweet Acres Dr.,    St. Albans WV 25177-3930
2594722        +Julian Metz,    231 Bradford St.,    Charleston WV 25301-1983
2594723        +Julie B. Boggs,    223 16th St.,    Dunbar WV 25064-2901
2594724        +Julius T. Jackson,    106 Fairview Drive,    Nitro WV 25143-1145
2594725        +Justin C. Clendenin,    235 Courtney Dr.,    Ashford WV 25009-9551
2594726         +K & M NEWSPAPER SERVICES INC.,    45 GILBERT ST. EXTENSION,    MONROE NY 10950-2815
2594727        +Kaci H. Foster,    803 Carroll Road,    Charleston WV 25314-1819
2596292        +Karen Elizabeth Abbot,    620 Golden Court,    McGregor TX 76657-4165
2594729        +Katherine E. Dorsey,    1127 11th Street,    Nitro WV 25143-1925
2594730        +Katherine E. Mobley,    124 Shale Drive,    Charleston WV 25312-9514
2594731        +Kathleen M. Baker,    116 Vaturia Dr,    Hurricane WV 25526-1119
2594732       #+Kayla J. Asbury,    205 W. Wiseman Ave.,    Fayetteville WV 25840-1121
2594733        +Kelly D. Dowdy,    PO Box 853,    Dunbar WV 25064-0853
2594734         Kelly J. Butcher,    1009 1/2 D Street,    South Charleston WV 25303
```

```
District/off: 0425-2            User: jjr                   Page 5 of 11                  Date Rcvd: Sep 20, 2018
                                Form ID: ntchrgBK           Total Noticed: 595


2594735        +Kelly L. Rush,    139 5th Avenue,    South Charleston WV 25303-1405
2594736        +Kelvin J. Brothers,    1543 Piedmont Rd.,    Charleston WV 25311-1946
2594737        +Kenneth D. Hatfield,    5101 Briar Meadow Dr,    Cross Lanes WV 25313-1261
2594738        +Kenneth J. Kemp,    161 Timberwood Dr,    Charleston WV 25302-4492
2594739       #+Kenneth P. Halverson,    45 Stone Spring Lane,    Charleston WV 25313-2397
2594740        +Kenneth V. Ward,    926 Greendale Drive,    Charleston WV 25302-3224
2594741        +Kevin C. Cade,    242 Wrens Ridge Rd,    Hurricane WV 25526-6439
2594742        +Kevin C. Pence,    419 Weir Drive,    Charleston WV 25311-8272
2594743         Kimball Midwest,    Department L-2780,    Columbus OH 43260-2780
2594744        +Kimberly D. King,    6545 Roosevelt Ave #B,    Charleston WV 25304-2925
2594745         King Features Syndicate,    Keith McCloat, GM,    PO Box 90007,    Prescott AZ 86304-9007
2594746        +Komax Business Systems,    500 D Street,    South Charleston WV 25303-3110
2594747         Konica Minolta Premier Finance,    PO Box 790448,    St Louis MO 63179-0448
2594748        +Krista D. Sowards,    45 Stone Spring Ln,    Charleston WV 25313-2397
2596293        +Krogers-Div 029,    PO Box 5229,    Portland OR 97208-5229
2594749        +Lacie E. Pierson,    6 White Oak Dr.,    Culloden WV 25510-9703
2594750        +Lacy L. McCormick,    1121 Virginia St.,    Charleston WV 25301-2406
2594751        +Larry A. Hudson,    129 Ridgeview Dr,    Scott Depot WV 25560-9639
2594752         Larry Levak,    102 Flint Lock Rd.,    Charleston WV 25314-2474
2594753       #+Laura J. Newhouse,    65 Francisco Lane,    Charleston WV 25312-8156
2594754        +Leann M. Ray,    711 Canterbury Dr,    Charleston WV 25314-1702
2594755        +Lee A. Williams,    2325 Windham Road,    South Charleston WV 25303-3020
2594756        +Leonard Wooten,    204 Buchanan Street,    Charleston WV 25302-3303
2596294        +Leslie Anne Abbot,    2437 Cypress Springs Road,    Orange Park FL 32073-6119
2594757        +Lettia G. Harris,    1418 Washington St. East,    Charleston WV 25301-1978
2596295        +Lexis Nexis,    PO Box 933,    Dayton OH 45401-0933
2594758        +Liberty Distributors,    PO Box 498,    Tridelphia WV 26059-0498
2594759       #+Linda F. Hennen,    5305 Lisa Ct., Apt. 1208,    Cross Lanes WV 25313-1058
2594760        +Linda G. Jarrett,    2285 S. Walnut Drive,    St Albans WV 25177-3979
2606783        +Linda Jarrett,    Richard W. Walters, Esquire,    Shaffer & Shaffer, PLLC,
                 2116 Kanawha Boulevard E,    Charleston, WV 25311-2205
2594761        +Lisa A. Estep,    50 Red Beagle Road,    Alum Creek WV 25003-9528
2594762        +Lisa D. Skeens,    1621 Greystone Road,    Charleston WV 25314-2211
2594763       #+Lisa L. Venable,    PO Box 312,    Dunbar WV 25064-0312
2594764        +Lloyd E. Withrow,    5232 Walnut Valley Dr #20,    Cross Lanes WV 25313-2148
2594765        +Lori A. Kersey,    1307 Quarrier St #D,    Charleston WV 25301-3017
2594766        +Lori J. Tanner,    834 Florence Drive,    Charleston WV 25302-3348
2594767        +Louise Paleos,    4420 MacCorkle Ave SE #313,    Charleston WV 25304-1710
2594768         Lumos Networks,    PO Box 580062,    Charlotte NC 28258-0062
2594769        +Lynn Peery,    1259 Ridge Drive,    South Charleston WV 25309-2417
2596296        +MailChimp,    c/o The Rocket Science Group, LLC,    675 Ponce de Leon Ave NE, Ste 5000,
                 Atanta GA 30308-1884
2594770        +Maria P. Young,    845 Edgewood Dr,    Charleston WV 25302-2811
2594771        +Marilyn J. Conley,    11470 Clay Rd,    Newton WV 25266-9278
2594772         Mark Pauley,    PO Box 195,    Elkview WV 25071-0195
2594773        +Marshall T. Young,    262 Staunton Ave.,    South Charleston WV 25303-2523
2594774        +Martino A. Larichiuta,    1219 1/2 Washington St. East,    Charleston WV 25301-1839
2594775        +Mary A. Green,    1 Shawnee Circle,    Dunbar WV 25064-3528
2594776        +Mary C. Smith,    871 So. Washington St,    St Albans WV 25177-3762
2594777        +Mastermans Safety & Industrial Supplies,    PO BOX 411,    Auburn MA 01501-0411
2594778         Matheson Tri-Gas Inc.,    PO Box 347297,    Pittsburgh PA 15251-4297
2594779        +Matthew E. Hindman,    611 Everest Circle,    St. Albans WV 25177-2630
2594780        +Maxwell J. Garland,    40 Camden Circle,    Scott Depot WV 25560-5611
2594781        +McMaster-Carr Supply Company,    PO Box 7690,    Chicago IL 60680-7690
2613514        +MediaNews Group, Inc.,    Charleston Publishing Company,    c/o Steven L. Thomas, Esq.,
                 P.O. Box 2031,    Charleston, WV 25327-2031
2594782        +MediaNews Group, Inc.,    c/o Steven L. Thomas, Esq.,    P.O. Box 2031,
                 Charleston, WV 25327-2031
2592833        +MediaNews Group, Inc.,    750 Ridder Park Dr.,    San Jose, CA 95131-2432
2594783        +Megan R. Vealey,    1613 Virginia St. East,    Charleston WV 25311-2110
2594784        +Melissa D. Miller,    3954 1/2 39th St. East,    Nitro WV 25143-1318
2594785        +Melissa L. Stewart,    537 Bream St.,    Charleston WV 25387-2440
2594786        +Melissa S. Fisher,    1 Tolley Hollow Rd,    Charleston WV 25320-7726
2594787        +Metamorphosis Counseling Inc,    2262 Circle Drive,    Milton WV 25541-1004
2598308        +Metro Creative Graphics Inc.,    519 8th Avenue, 18th Fl.,    New York, NY 10018-4577
2594788        +Michael Best & Friedrich LLP,    100 E. Wisconsin Ave #3300,    Milwaukee WI 53202-4108
2594789        +Michael D. Robinson,    1546 Kanawha Blvd E #105,    Charleston WV 25311-2449
2594790        +Michael G. Casazza,    510 Short Street,    Morgantown WV 26505-4735
2594791        +Michael L. Morris,    PO Box 8702,    South Charleston WV 25303-0702
2594792        +Michael L. Pittman,    113 Pleasure Hill Dr,    Charleston WV 25311-8163
2594793        +Michael Moss,    1298 Newhouse Drive,    Charleston WV 25302-1565
2594794        +Michael N. Shelton,    5114 A Dover Dr.,    Cross Lanes WV 25313-1904
2594795        +Michael R. Moncada,    68 Heidi Way,    Scott Depot WV 25560-9223
2594796        +Michael W. Parsons,    134 Mountain Highland Ridge,    South Charleston WV 25309-1145
2594797        +Michelle R. Neidig,    1242 Park Ave.,    Charleston WV 25302-2448
2594798        +Mike D. Poindexter,    2056 Lippert Street,    Charleston WV 25387-1518
2594799        +Miller & Amos,    Karen H. Miller,    Attorneys at Law,    2 Hale Street #301,
                 Charleston WV 25301-2834
2594800        +Mitchell C. Goodman,    7 Marilynn Road,    Scott Depot WV 25560-9570
2594801        +Mitchell L. Vingle,    404 10th Street,    Glen Dale WV 26038-1414
```

```
District/off: 0425-2            User: jjr                   Page 6 of 11                  Date Rcvd: Sep 20, 2018
                                Form ID: ntchrgBK           Total Noticed: 595


2594802        +Monica Tompa,    2800 Chesterfield Ave,    Charleston WV 25304-1123
2594805         Mutual Insurance Co., Ltd.,     P.O. Box HM 3212,    Hamilton HM NX,    Bermuda
2594808         NEWSCYCLE Solutions Inc.,     PO Box 851306,    Minneapolis MN 55485-1306
2596300        +NMS,    Attn: AP Target,    PO Box 7037,    Downers Grove IL 60515-7037
2596305        +NSA Media,    Attn: AP Petco,    PO Box 7037,    Downers Grove IL 60515-7037
2596306        +NSA Media,    Attn: AP Ulta Inc.,    PO Box 7037,    Downers Grove IL 60515-7037
2594806        +Nancy J. Hill,    P O Box 126,    East Bank WV 25067-0126
2594807        +Natalie S. Anderson,    1201 Crown Point Dr,    Hurricane WV 25526-9012
2598309         Newark Element14,    33190 Collections Center Dr.,     Chicago, IL 60693-0331
2596298        +News America,    1185 Avenue of Americas,    New York NY 10036-2603
2596299         Newspaper Services of America,     Attn: AP Toys'R'Us/,    PO Box 7037,
                 Downers Grove IL 60515-7037
2594809        +Nicholas J. Scala,    105 Castle Drive,    Cross Lanes WV 25313-1405
2594810        +Nicholas T. Ruloff,    3107 Kanawha Ave. S.E.,     Charleston WV 25304-1201
2594811        +Nicole L. Rowe,    110 Bunche Ave.,    Dunbar WV 25064-1447
2598310        +Nitro Electric Company,    4300 First Avenue, 2nd Fl.,     Nitro, WV 25143-1099
2594812        +Nitro Electric Company Inc.,     Lane Ferguson, President,    4300 First Avenue, 2nd Fl.,
                 Nitro WV 25143-1099
2594813        +Noelle C. McGucken,    PO Box 622,    Charleston WV 25322-0622
2594814        +Norman W. Shumate,    1 Scott Road,    Charleston WV 25314-1215
2596301        +Novus Agenti Media,    Attn: AP Save-a-Lot,    Two Carlson Parkway, Suite 400,
                 Plymouth MN 55447-4470
2596304        +Novus Agenti Media,    Attn: AP Home Depot,    Two Carlson Parkway, Suite 400,
                 Plymouth MN 55447-4470
2596303        +Novus Agenti Media,    Attn: AP Dicks Sporting Goods,     Two Carlson Parkway, Suite 400,
                 Plymouth MN 55447-4470
2596302        +Novus Agenti Media,    Attn: AP Walmart,    Two Carlson Parkway, Suite 400,
                 Plymouth MN 55447-4470
2594815         Official Payments,    PO Box 418410,    Boston MA 02241-8410
2594816        +Oliver M. Curry,    72 Line Drive,    Charleston WV 25312-8108
2596307        +One Vision,    100 Brickstone Square, Suite 208,    Andover MA 01810-1449
2596308        +Oracle Elevator,    4136 W. Washington Street,    Charleston WV 25313-2438
2594817         Oracle Elevator Company,    PO Box 636832,    Cincinnati OH 45263-6832
2594818        +OwnLocal Inc,    Attn: Accounts Receivable,    205 W 9th Street Suite 600,    Austin TX 78701-2313
2594826         PDI Plastics,    C. Mahaffey,    PO Box 635994,    Cincinnati OH 45263-5994
2594819        +Pacer Service Center,    PO Box 780549,    San Antonio TX 78278-0549
2594820         Park Place Technologies,    Dept 781156,    PO Box 78000,    Detroit MI 48278-1156
2596309        +Park Vassar Chapman,    1535 Eden Isle Blvd.NE, Apt. 367,     St. Petersburg FL 33704-1737
2594821        +Patricia A. Hoschar,    20 Clayton Dr,    Ripley WV 25271-1159
2594822        +Patricia Dawn Miller,    339 Hawthorne Drive,    Charleston WV 25302-2909
2596310        +Patricia S. Nelson,    7816 CocoBay Court,    Naples FL 34108-6508
2594823        +Patsy M. Tucker,    PO Box 13021,    Charleston WV 25360-0021
2594824        +Paul A. Petry,    PO Box 523,    Montgomery WV 25136-0523
2594825        +Paul Gartner,    88 Red Tool House Road,    Yawkey WV 25573-9795
2596311        +Paycor Payroll Solutions,    4811 Montgomery Road,    Cincinnati OH 45212-2163
2596312        +Payflow/Paypal,    Attn: General Counsel,    2211 North First Street,    San Jose CA 95131-2021
2594828        +Philip K. Kabler,    1313 Lee St E #232,    Charleston WV 25301-4904
2596313        +Phillip T. Smith,    12 Norwood Road,    Charleston WV 25314-1327
2596314        +Piggly Wiggly,    10 Spring Street,    Charleston WV 25302-3745
2594829        +Pinnacle Supply LLC,    PO Box 1002,    Dunbar WV 25064-7002
2596315         Pitney Bowes,    PO Box 371887,    Pittsburgh PA 15250-7887
2594830        +Presteligence,    8328 Cleveland Ave NW,    North Canton OH 44720-4820
2596317        +Presteligence,    News on the Go/NewsExtreme,    8328 Cleveland Ave NW,
                 North Canton OH 44720-4820
2596316        +Presteligence,    Attn: AP AdInfinitum,    8328 Cleveland Ave NW,    North Canton OH 44720-4820
2594831        +Pro 1 Automotive LLC,    Charleston Auto,    PO Box 13412,    Charleston WV 25360-0412
2596319        +ProPublica,    155 Avenue of the Americas,    13th Floor,    New York NY 10013-1549
2596320         Purchase Power,    PO Box 371874,    Pittsburgh PA 15250-7874
2594832        +Putnam Co. Chamber of Commerce,     PO Box 553,    Teays WV 25569-0553
2594833        +Rachel Y. Carpenter,    7 Veazey Street,    Charleston WV 25311-2309
2596321        +Rackspace US Inc.,    1 Fanatical Place,    Windcrest TX 78218-2179
2594834        +Randi R. Vaughan,    753 York Ave,    Charleston WV 25387-1416
2594835        +Raphael M. Godfrey,    1316 Virginia Street East,    Charleston WV 25301-3054
2594836        +Ray Hensley,    1540 Dixie Street East,    Charleston WV 25311-1957
2594837       #+Rebecca S. White,    7034 Kanawha State Forest Dr.,     Charleston WV 25314-9038
2594838        +Regina C. Pleasant,    502 Hall St.,    Charleston WV 25302-1906
2596322        +Report for America,    Ground Truth Project,    10 Guest Street,    Boston MA 02135-2066
2594839         Resolute FP US Inc.,    Lockbox #7117,    PO Box 8500,    Philadelphia PA 19178-7117
2594840        +Richard K. Ruffin,    Dooley Ln.,    Charleston WV 25387
2594841        +Richard P. Ryan,    2917 Macon Street,    South Charleston WV 25303-1625
2594842        +Richard W. Steelhammer,    5326 Sunrise Lane,    Cross Lanes WV 25313-1032
2606778        +Richard W. Walters,    Shaffer & Shaffer, PLLC,    2116 Kanawha Boulevard E,
                 Charleston, WV 25311-2205
2594843        +River Cities Printing,    Div. of Champion Industries Inc.,     PO Box 2968,
                 Huntington WV 25728-2968
2594844        +Robert E. Saunders,    1651 Beech Fork Rd,    Lavalette WV 25535-8796
2594845        +Robert J. Byers,    195 Wineberry Lane,    Charleston WV 25302-4250
2594846        +Robert L. Smith,    941 Ridgemont Road,    Charleston WV 25314-1135
2594847        +Robert M. McNabb,    1021 2nd Ave.,    Montgomery WV 25136-2346
2594848        +Robert T. Bragg,    5435 Longview Drive,    Cross Lanes WV 25313-1514
```

```
District/off: 0425-2                  User: jjr                    Page 7 of 11                   Date Rcvd: Sep 20, 2018
                                      Form ID: ntchrgBK            Total Noticed: 595


2594849       +Robert W. Maupin,    29 Limerick Drive,     Elkview WV 25071-7631
2594850       +Roberto M. Innis,    1404 Lee St.,    Charleston WV 25301-1931
2594851       +Roger L. Price,    1546 Kanawha Blvd E 608,     Charleston WV 25311-2454
2594852       +Ronald E. Phillips,    215 Loma Road,     Charleston WV 25314-2337
2594853       +Ronald L. Price,    60 Stuart Circle,     Hurricane WV 25526-9556
2594854       +Ronald W. Triplett,    2095 Poca Fork Rd.,     Elkview WV 25071-7173
2594855       +Rosalind M. Moore,    911 Woodward Dr.,    Charleston WV 25387-1215
2594856        Roto-Rooter Plumbing,    PO Box 7582,    CHARLESTON WV 25356-0582
2594857       +Ryan E. Quinn,    1552B Lewis St,    Charleston WV 25311-2036
2594858       #+Ryan N. Pritt,    5105 Country Squire Lane,     Cross Lanes WV 25313-1849
2594866       +SCREENING FOR PROFIT,    5731 KINLOCK PLACE,     FORT WAYNE IN 46835-8810
2596323       +Sage Software, Inc.,    14855 Collections Center Drive,     Chicago IL 60693-0148
2594859       +Sales Fuel Inc,    600 N Cleveland Ave Suite 260,     Westerville OH 43082-7265
2594860       +Samantha M. Dickerson,    PO Box 55,    Poca WV 25159-0055
2594861       +Sarah E. Mobley,    3346 Northfield Dr.,    Charleston WV 25312-9707
2594862       +Sarah J. Withrow,    120 Litha Lane,    South Charleston WV 25309-2332
2594863       +Sarra M. Griffis,    1559 Nottingham Rd.,     Charleston WV 25314-2435
2594864       +Scot A. Lowe,    935 Woodhaven Dr.,    Charleston WV 25387-1211
2594865        Scott A. McMillian,    3517 F Springfork Dr.,     Charleston WV 25306
2596324       +Sears Media Co LLC,    Alliance Media,    PO Box 7037,    Downers Grove IL 60515-7037
2594867       +Secure Storage LLC,    800 Northside Dr. Suite 27,     Summersville WV 26651-2017
2606779       +Shaffer & Shaffer, PLLC,    Richard W. Walters, Esquire,     2116 Kanawha Boulevard E,
                 Charleston, WV 25311-2205
2594869       +Shaffer & Shaffer, PLLC,    Attn: Richard Walters,     2116 Kanawha Blvd East,
                 Charleston WV 25311-2205
2594870       +Shaker Recruitment Consultants,     Cathy Cloud,    1100 Lake Street,    Oak Park IL 60301-1068
2594871       +Shawn C. Kinison,    642 Georges Creek Dr,     Charleston WV 25306-6504
2594872       +Shelby G. Burgess,    125 Valley Dr.,    Ripley WV 25271-1644
2594873       +Shelia D. Roberts,    3340 Piedmont Rd.,    Charleston WV 25306-6633
2598311       +Smithers Mini-Storage,    PO Box 39,    Smithers, WV 25186-0039
2594874       +Software Business Systems,    7401 Metro Blvd,     Ste 550,   Edina MN 55439-3033
2596325       +Software Consulting Services, LLC,     630 Municipal Drive, Suite 420,    Nazareth PA 18064-8990
2596326        Software Information Systems, LLC,     165 Barr Street,    Lexington KY 40507-1321
2594875       +Sonicwall Services,    PO Box 49042,    San Jose CA 95161-9042
2596327       +South Charleston Recreation Center,     601 Jefferson Road,    South Charleston WV 25309-1636
2596328       +Southern Lithoplate,    PO Box 9400,    Wake Forest NC 27588-6400
2594876        Southern Lithoplate Inc.,    PO Box 741887,     Atlanta GA 30374-1887
2596329       +Splashtop Inc.,    1054 S. De Anza Blvd., Suite 200,     San Jose ,CA 95129-3353
2594878        Stanley Hunt DuPree & Rhine,    Fee Processing Group,     PO BOX 1033,    Charleston WV 25324-1033
2596330        Starcom,    Attn: AP Best Buy/Resources,    27-01 Queens Plaza North,
                 Long Island City NY 11101-4020
2594879       +Starstone Specialty,    Main Administrative Office,     Harborside 5,
                 185 Hudson Street, Suite 2600,    Jersey City NJ 07311-1215
2594880       +Stephen C. Thomas,    9407 Ohio Ave.,    Marmet WV 25315-1837
2594881       +Steve A. Martin,    523 Maxwell Street Apt B,     Charleston WV 25311-2031
2592836        Steven L. Thomas,    P.O. Box 2031,    Charleston, WV 25327-2031
2596331       +Strategic Print,    Attn: AP Officemax,    PO Box 7037,    Downers Grove IL 60515-7037
2594882       +Subscription Services North Inc.,     24 South Front St.,    Bergenfield NJ 07621-2020
2596332        Suddenlink,    PO Box 742535,    Cincinnati OH 45274-2535
2594883       #Suddenlink,    PO Box 660365,    Dallas TX 75266-0365
2594884        Sun Chemical,    PO Box 2193,    Carol Stream IL 60132-2193
2594885       +Susan C. Shumate,    1 Scott Road,    Charleston WV 25314-1215
2596333       +Symantec Corporation,    Worldwide Headquarters,     350 Ellis Street,
                 Mountain View CA 94043-2202
2596334       +TCN,    162 N. 400 E. Building B,    2nd Floor,    St. George UT 84770-7605
2594900       +TOWN OF ADDISON,    BUSINESS TAX DIVISION,     146 McGRAW AVENUE,    WEBSTER SPRINGS WV 26288-1134
2594901       +TOWN OF ANSTED,    PO Box 798,    Ansted WV 25812-0798
2594902       +TOWN OF BANCROFT,    Recorder,    PO Box 58,    BANCROFT WV 25011-0058
2594903       +TOWN OF BELLE,    PO Box 697,    BELLE WV 25015-0697
2594904        TOWN OF BUFFALO,    ATTN: TOWN RECORDER,    BUFFALO WV 25033
2594905       +TOWN OF BURNSVILLE,    RECORDER,    PO Box 305,    BURNSVILLE WV 26335-0305
2594906        TOWN OF CEDAR GROVE,    Town Hall,    302 Alexander St,    CEDAR GROVE WV 25039
2594907       +TOWN OF CLENDENIN,    ATTN: RECORDER,    PO Box 694,    CLENDENIN WV 25045-0694
2594908       +TOWN OF COWEN,    BUSINESS TAX DIVISION,    PO Box 446,    COWEN WV 26206-0446
2594909       +TOWN OF DANVILLE,    OFFICE OF THE RECORDER,     PO Box 217,    DANVILLE WV 25053-0217
2594910       +TOWN OF EAST BANK,    PO Box 307,    EAST BANK WV 25067-0307
2594911       +TOWN OF ELEANOR,    PO Box 185,    ELEANOR WV 25070-0185
2594912       +TOWN OF FAYETTEVILLE,    ATTN: TOWN TREASURER,     PO Box 298,    FAYETTEVILLE WV 25840-0298
2594913       +TOWN OF GILBERT,    THE RECORDER,    PO Box 188,    GILBERT WV 25621-0188
2594914        TOWN OF IAEGER,    ATTN: CITY RECORDER,    IAEGER WV 24844
2594915        TOWN OF MAN,    THE RECORDER,    CITY HALL,    MAN WV 25635
2594916       +TOWN OF OCEANA,    PO Box 190,    OCEANA WV 24870-0190
2594917       +TOWN OF PINEVILLE,    ATTN: THE RECORDER,    PO Box 220,    PINEVILLE WV 24874-0220
2594918       +TOWN OF POCA,    PO Box 586,    POCA WV 25159-0586
2594919        TOWN OF RAINELLE,    RECORDER-TREASURER,    CITY HALL,    RAINELLE WV 25962
2594920       +TOWN OF SOPHIA,    B&O TAX DIVISION,    PO Box 700,    SOPHIA WV 25921-0700
2596342        TV Media,    500 Lacolle Way,    Ottawa ON K4A 0N9 Canada
2594886       +Tamara L. Hutcheson,    5515 Raven Dr.,    Charleston WV 25306-6142
2594887       +Tandi L. Smith,    1418 Washington St. East,     Charleston WV 25301-1978
2594888        +Teays Valley Storage,    PO Box 423,    Scott Depot WV 25560-0423
```

```
District/off: 0425-2              User: jjr                  Page 8 of 11                  Date Rcvd: Sep 20, 2018
                                  Form ID: ntchrgBK          Total Noticed: 595


2594889       +Teresa A. Parsons,    334 Kilgore Rd,    Scott Depot WV 25560-7077
2598312        Terminix Processing Center,    PO Box 742592,    Cincinnati, OH 45274-2592
2594891       +Thaddeus E. Richardson,    506 Nancy St.,    Charleston WV 25311-2006
2596336       +The Clay Center,    Attn: Accts Payable,    One Clay Square,    Charleston WV 25301-2424
2594893        The New York Times,    PO Box 371427,    Pittsburgh PA 15250-7427
2596338       +The Theodocia K. Smith Investment Trust,     1308 Jaden Lane,    Fort Worth TX 76116-1600
2596339       +The Theodocia Smith Marital Trust,    1308 Jaden Lane,    Fort Worth TX 76116-1600
2596340       +The West Virgina Power,    601 Morris St, Suite 201,    Charleston WV 25301-1416
2594895       +Thomas W. Emmite,    2090 McCubbin Drive,    Charleston WV 25311-1172
2596341        Thunderstone,    815 Superior Ave. East, Ste 2005,    Cleveland OH 44114-2701
2594896       +Timothy P. Farwell,    511 Ruffner Street,    Charleston WV 25311-2011
2594897       +Timothy P. Williams,    P O Box 228,    Dawes WV 25054-0228
2594898       +Tonia L. Dempsey,    P O Box 396,    East Bank WV 25067-0396
2594899        Tony G. Smith,    885 Georges Dr,    Charleston WV 25306
2594921       +Townnews.com,    1510 47th Avenue,    Moline IL 61265-7021
2594922        Travelers CL Remitttance Center,    PO Box 660317,    Dallas TX 75266-0317
2594923        Travelers Property Casualty Co.,    Travelers Casualty and Surety Co.,    PO Box 660317,
                Dallas TX 75266-0317
2594924       +Tribune Content Agency LLC,    15158 Collections Center Drive,    Chicago IL 60693-0001
2594925       +Tucker County Sheriffs Tax Office,    Attn Treasurer or Bankruptcy Unit,    215 First Street,
                Parsons WV 26287-1277
2594926       +Tundra & Associates Inc.,    Attn: Karen Carpenter Admin.,    PO Box 871354,
                Wasilla AK 99687-1354
2594927       +Twan T. Washington,    306 Roane St.,    Charleston WV 25302-2100
2598313        Tyler Mountain Water Co. Inc.,    PO Box 909,    Nitro, WV 25143-0909
2594928       +U.S. Attorneys Office,    PO Box 1713,    Charleston WV 25326-1713
2594929       +U.S. Department of Justice,    Attn David H. Decelles, Civ. Div.,    1100 L Street NW, Room 10046,
                Washington DC 20005-4035
2594930        U.S. Post Office,    Charleston MPO,    1002 Lee St E,    Charleston WV 25301-9998
2594931       +Unishippers FDE,    3337 North Hullen Street,    Suite 300,    Metairie LA 70002-3455
2594978        United Bank,    Peter M. Pearl, Esquire,    Spilman Thomas & Battle PLLC,    P. O. Box 90,
                Roanoke, VA 24002-0090
2594933       +United Bank,    Attn Larry Salyers, Sr. VP,    500 Virginia Street East,
                Charleston WV 25301-2199
2594932       +United Bank,    Attn: Deposit Technical Services,    PO Box 393,    Charleston WV 25322-0393
2594934        United Bankcard Center,    PO BOX 3364,    Charleston WV 25333-3364
2596344        United Feature,    PO Box 843771,    Kansas City MO 64184-3371
2596343        United Feature Syndicate,    PO Box 843345,    Kansas City MO 64184-3345
2594935       +Updyke Systems Enterprises,    172 Myers Road,    East Berlin PA 17316-9143
2596345       +Vacuum Authority/Oreck,    PO Box 2472,    Clarksville IN 47131-2472
2596346       +Valassis,    19975 Victor Parkway,    Livonia MI 48152-7001
2594936       +Vanessa V. Adams-Wandling,    121 Shale Drive,    Charleston WV 25312-9514
2594937       +Venable-Collins Inc.,    Deborah Eads,    226 Timber Trail Rd,    Charleston WV 25304-2744
2596347       +Venturi Media,    Attn: AP Macy's,    151 West 34th Street, 16th Floor,    New York NY 10001-2101
2594938        Veritiv Operating Company,    formerly xpedx,    PO Box 644520,    Pittsburgh PA 15264-4520
2594939        Verizon/Networkfleet Inc,    PO Box 975544,    Dallas TX 75397-5544
2594940       +Veronica L. Pauley,    712 Weber St.,    South Charleston WV 25309-1130
2594941        Vio Inc.,    PO Box 30619,    Newark NJ 07188-0619
2594953       +WV Attorney General,    State Capitol, Room 26-E,    1900 Kanawha Blvd East,
                Charleston WV 25305-0220
2594954        WV Dept. of Tax & Revenue,    Bankruptcy Unit,    PO Box 766,    Charleston WV 25323-0766
2594955       +WV PRESS SERVICES,    3422 PENNSYLVANIA AVENUE,    CHARLESTON WV 25302-4633
2596352       +WV Public Broadcasting,    124 Industrial Park Road,    Beaver WV 25813-9304
2596353       +WV Rehabilitation Services,    Attn: Charlyn Miller,    107 Capitol Street,
                Charleston WV 25301-2631
2594956       +WV Securities Commission,    Office of the Auditor,    1900 Kanawha Blvd East,
                Bldg 1, Room W-100,    Charleston WV 25305-0001
2596354        WVJC,    1000 Virginia Street E,    Charleston WV 25301-2817
2596348       +Wall Street Journal,    200 Burnett Rd.,    Chicopee MA 01020-4615
2594942       +Walter L. Anderson,    1001 Watts Chapel Rd,    Kenna WV 25248-7290
2594943       +Wanda Blake,    1043 Main St.,    Charleston WV 25302-1446
2594944        Waste Management of WV,    P.O. Box 13648,    Philadelphia PA 19101-3648
2596351       +Wave2 Media Solutions, LLC,    114 Turnpike Road, Suite 203,    Westborough MA 01581-2862
2594945       +Wayne E. Fisher,    100 Sand Hill Mobile Park Lot 16,    Charleston WV 25312-6015
2594946       +Wayne N. Carrington,    1016 Hillcrest Dr. East,    Charleston WV 25311-1612
2594947        West Virginia American Water,    Accts 0112;3872;4097;8371;4764,    PO Box 790247,
                St. Louis MO 63179-0247
2597300        West Virginia State Tax Department,    Bankruptcy Unit,    P.O. Box 766,
                Charleston WV  25323-0766
2594948        Wex Bank,    PO Box 6293,    Carol Stream IL 60197-6293
2594949       +William E. Withrow,    120 Litha Lane,    South Charleston WV 25309-2332
2594950       +William F. Lynch,    209 Cavender Dr,    Pinch WV 25071-9535
2594951       +William G. Young,    927 Barlow Dr.,    Charleston WV 25311-1207
2594952       +William S. Miller,    4235 Sissonville Road,    Charleston WV 25312-9572
```

```
District/off: 0425-2           User: jjr                   Page 9 of 11                   Date Rcvd: Sep 20, 2018
                               Form ID: ntchrgBK           Total Noticed: 595


Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
2613151        +E-mail/Text: aleksandra.fish@AIG.com Sep 20 2018 21:30:34      AIG Property Casualty, Inc.,
                 Kevin J. Larner, Authorized Representati,    80 Pine Street, 13th Floor,
                 New York, NY 10005-1734
2598236         E-mail/Text: bankruptcy@bbandt.com Sep 20 2018 21:30:10      BB&T Bankruptcy,    M/C 100-50-01-51,
                 P.O. Box 1847,   Wilson, NC 27894-1847
2594527         E-mail/Text: bankruptcy@bbandt.com Sep 20 2018 21:30:11      BB&T Financial FSB,   PO Box 580340,
                 Charlotte NC 28258-0340
2594543        +E-mail/Text: federalbankruptcy@brickstreet.com Sep 20 2018 21:30:26      Brickstreet Insurance,
                 400 Quarrier St.,   Charleston WV 25301-2010
2594591        +E-mail/Text: darci.dyke@parkersburgwv.gov Sep 20 2018 21:30:31      CITY OF PARKERSBURG,
                 PO Box 1627,   PARKERSBURG WV 26102-1627
2594566        +E-mail/Text: citycollector@cityofcharleston.org Sep 20 2018 21:30:40
                 Charleston Sanitary Board,    City of Charleston Fees,    Acct 204.8005.00.2,   PO Box 7949,
                 Charleston WV 25356-0949
2594577        +E-mail/Text: citycollector@cityofcharleston.org Sep 20 2018 21:30:40       City of Charleston,
                 915 Quarrier ST. Suite 4,    Charleston WV 25301-2622
2594578        +E-mail/Text: citycollector@cityofcharleston.org Sep 20 2018 21:30:40       City of Charleston,
                 Business & Operations Tax,    PO Box 7786,   Charleston WV 25356-0786
2594649        +E-mail/Text: bankruptcy@erieinsurance.com Sep 20 2018 21:30:37      Erie Insurance,
                 100 Erie Insurance Place,    Erie PA 16530-9000
2594658         E-mail/Text: bankruptcynotification@ftr.com Sep 20 2018 21:30:40      Frontier Communications,
                 PO Box 740407,   Cincinnati OH 45274-0407
2596284        +E-mail/Text: bankruptcy-notification@google.com Sep 20 2018 21:30:05      Google, Inc.,
                 1600 Amphitheatre Pkwy,    Mountain View CA 94043-1351
2594668         E-mail/Text: scd_bankruptcynotices@grainger.com Sep 20 2018 21:30:26      Grainger,
                 Dept. 801386772,   Palatine IL 60038-0001
2594682        +E-mail/Text: bankruptcy@huntington.com Sep 20 2018 21:30:25      Huntington Bank,
                 P.O. Box 1558 EA1W37,   Columbus OH 43216-1558
2594685         E-mail/Text: cio.bncmail@irs.gov Sep 20 2018 21:30:08      Internal Revenue Service,
                 Centralized Insolvency Operations,    PO Box 7346,   Philadelphia PA 19101-7346
2594728        +E-mail/Text: jessicataylor@kanawhasheriff.us Sep 20 2018 21:30:43
                 Kanawha County Sheriffs Tax Office,    Attn Bankruptcy Unit,
                 409 Virginia Street East, Room 120,    Charleston WV 25301-2530
2594803        +E-mail/Text: deborah.wilson@mtnaircomp.com Sep 20 2018 21:30:42
                 Mountain Air Compressor Inc,    1508 West State Street,    Bristol TN 37620-2040
2596297        +E-mail/Text: collections2@mgcwv.com Sep 20 2018 21:30:19      Mountaineer Gas Company,
                 2401 Sissonville Dr.,   Charleston WV 25387-1336
2592831        +Fax: 202-326-4112 Sep 20 2018 21:40:52      Pension Benefit Guaranty Corporation,
                 Office of the General Counsel,    1200 K Street NW, Suite 340,    Washington, DC 20005-4030
2594827        +Fax: 202-326-4112 Sep 20 2018 21:40:52      Pension Benefit Guaranty Corporation,
                 Marc S. Pfeuffer, GC,   Office of the General Counsel,    1200 K Street NW, Suite 340,
                 Washington DC 20005-4030
2596318        +E-mail/Text: bemis@prodatacomputer.com Sep 20 2018 21:30:06      ProData,
                 2809 S. 160th Street, Suite 401,    Omaha NE 68130-1755
2594877         E-mail/Text: appebnmailbox@sprint.com Sep 20 2018 21:30:23      Sprint,    Brett Puckett,
                 PO Box 4191,   Carol Stream IL 60197-4191
2594868        +E-mail/Text: secbankruptcy@sec.gov Sep 20 2018 21:30:23      Securities & Exchange Commission,
                 Attn Bankruptcy Notices,    100 F Street, NE,   Washington DC 20549-2001
2594894         E-mail/Text: newacct@washpost.com Sep 20 2018 21:30:24      The Washington Post Company,
                 Attn: The Writers Group,    P.O. Box 75442,   Baltimore MD 21275-5442
2596349         E-mail/Text: newacct@washpost.com Sep 20 2018 21:30:24      Washington Post,    PO Box 75442,
                 Baltimore MD21275-5442
2612771        +E-mail/Text: csc.bankruptcy@amwater.com Sep 20 2018 21:30:39      West Virginia American Water,
                 P.O. Box 578,   Alton, IL 62002-0578
                                                                                              TOTAL: 25

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty             Perkins Coie LLP
intp            Vivian Stockman
2594804         Mountaineer Gas Company,    PO Box 5656
smg*            WV Department of Tax & Revenue,    Bankruptcy Unit,    P.O. Box 766,   Charleston, WV  25323-0766
2596267*       +CMR,    PO Box 515,   Smithers WV 25186-0515
2596266*       +Cagle Cartoons Inc,   PO Box 22342,    Santa Barbara CA 93121-2342
2598302*        Charleston Blueprint,    1203 Virginia Street East,    Charleston, WV 25301-2908
2594653*        Ezra H. Cochran,    6664 S.E. 55th Street,    Okeechobee FL 34974-2542
2598307*       +K & M Newspaper Services Inc.,    45 Gilbert St. Extension,    Monroe, NY 10950-2815
2606781*       +Richard W. Walters,    Shaffer & Shaffer, PLLC,    2116 Kanawha Boulevard E,
                 Charleston, WV 25311-2205
2596335*       +Teays Valley Storage,    PO Box 423,   Scott Depot WV 25560-0423
2596337*        The New York Times,    PO Box 371427,   Pittsburgh PA 15250-7427
2596350*        Waste Management of WV, Inc.,    PO Box 13648,   Philadelphia PA 19101-3648
```

```
District/off: 0425-2           User: jjr                  Page 10 of 11                    Date Rcvd: Sep 20, 2018
                               Form ID: ntchrgBK          Total Noticed: 595

2594524       ##+Ashley D. Mann,    904 Hamlet Way,    Charleston WV 25314-2037
2594560       ##+Charles R. Cumbridge,    128 Delaware Ave.,    Charleston WV 25302-1939
2594890       ##+Terri L. Thomas,    2224 Jefferson Ave,    Point Pleasant WV 25550-1524
2594892       ##+The Cooke Company LLC,    1 Jain Drive,    Cross Lanes WV 25313-1497
                                                                                           TOTALS: 3, * 10, ## 4
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 22, 2018                                    Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on September 20, 2018 at the address(es) listed below:

```
              Arthur M. Standish    on behalf of Interested Party    Charleston Newspapers, LLC
               art.standish@steptoe-johnson.com
              Brian A. Audette    on behalf of Debtor In Possession    Charleston Newspapers
               baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              Brian A. Audette    on behalf of Creditor    Charleston Publishing Company baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              Brian A. Audette    on behalf of Debtor    Daily Gazette Company baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              Brian A. Audette    on behalf of Debtor    Daily Gazette Publishing Company, LLC
               baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              Brian A. Audette    on behalf of Debtor    G-M Properties, Inc. baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              Brian A. Audette    on behalf of Debtor In Possession    Daily Gazette Publishing Company, LLC
               baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              Brian A. Audette    on behalf of Debtor In Possession    Charleston Newspapers Holdings, L.P.
               baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              Brian A. Audette    on behalf of Debtor In Possession    G-M Properties, Inc.
               baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              Brian A. Audette    on behalf of Debtor In Possession    Daily Gazette Holding Company, LLC
               baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              Brian A. Audette    on behalf of Debtor    Charleston Newspapers Holdings, L.P.
               baudette@perkinscoie.com,
               docketchi@perkinscoie.com;brian-audette-perkins-coie-8180@ecf.pacerpro.com;nbagatti@perkinscoie.c
               om
              David L. Bissett    on behalf of U.S. Trustee    United States Trustee David.L.Bissett@usdoj.gov
```

```
District/off: 0425-2           User: jjr                  Page 11 of 11              Date Rcvd: Sep 20, 2018
                               Form ID: ntchrgBK          Total Noticed: 595


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Evan L. King, Jr.    on behalf of Interested Party    Charleston Newspapers, LLC
               evans.king@steptoe-johnson.com
              James S. Crockett, Jr.    on behalf of Creditor    United Bank jcrockett@spilmanlaw.com,
               bmarion@spilmanlaw.com;scormany@spilmanlaw.com;ppearl@spilmanlaw.com
              Joe M. Supple    on behalf of Debtor In Possession    Charleston Newspapers info@supplelaw.net
              Joe M. Supple    on behalf of Debtor    G-M Properties, Inc. info@supplelaw.net
              Joe M. Supple    on behalf of Debtor In Possession    G-M Properties, Inc. info@supplelaw.net
              Joe M. Supple    on behalf of Debtor In Possession    Daily Gazette Holding Company, LLC
               info@supplelaw.net
              Joe M. Supple    on behalf of Debtor    Charleston Newspapers Holdings, L.P. info@supplelaw.net
              Joe M. Supple    on behalf of Debtor    Daily Gazette Publishing Company, LLC info@supplelaw.net
              Joe M. Supple    on behalf of Debtor In Possession    Daily Gazette Publishing Company, LLC
               info@supplelaw.net
              Joe M. Supple    on behalf of Debtor In Possession    Charleston Newspapers Holdings, L.P.
               info@supplelaw.net
              Joe M. Supple    on behalf of Debtor    Charleston Newspapers info@supplelaw.net
              Joe M. Supple    on behalf of Debtor    Daily Gazette Holding Company, LLC info@supplelaw.net
              Joe M. Supple    on behalf of Creditor    Charleston Publishing Company info@supplelaw.net
              Joe M. Supple    on behalf of Debtor    Daily Gazette Company info@supplelaw.net
              Marc S. Pfeuffer    on behalf of Creditor    Pension Benefit Guaranty Corporation
               pfeuffer.marc@pbgc.gov, efile@pbgc.gov
              Sarah Ellis    on behalf of Interested Party    Charleston Newspapers, LLC
               sarah.ellis@steptoe-johnson.com
              Steven L. Thomas    on behalf of Creditor    Charleston Publishing Company sthomas@kaycasto.com,
               dcummins@kaycasto.com;dhughes@kaycasto.com;lwalker@kaycasto.com
              Steven L. Thomas    on behalf of Creditor    MediaNews Group, Inc. sthomas@kaycasto.com,
               dcummins@kaycasto.com;dhughes@kaycasto.com;lwalker@kaycasto.com
              Thomas H. Gilpin    on behalf of Interested Party    HD Media Company, LLC
               thomas.gilpin@dinsmore.com
              United States Trustee    ustpregion04.ct.ecf@usdoj.gov
              W. Bradley Sorrells    on behalf of Creditor    Appalachian Power Company, d/b/a American Electric
               Power, wbs@ramlaw.com
                                                                                             TOTAL: 33
```